**FILED**

July 16, 2024

CLERK, U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS

BY: _____
**SAF**
DEPUTY

**UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| V. | ) CRIMINAL NO. SA-23-CR-00620-XR |
| | ) |
| JANET YAMANAKA MELLO, | ) |
| | ) |
| Defendant. | ) |

<u>**PRELIMINARY ORDER OF FORFEITURE**</u>

Came on to be considered the United States of America's Motion for Preliminary Order of

Forfeiture, pursuant to the provisions of Title 21 U.S.C. § 853(n)(1)-(7), and Fed. R. Crim. P.

32.2(b)(1) and (2) and (c)(1), and this Court being fully and wholly apprised in all its premises,

finds that the United States has established by a preponderance of the evidence a nexus between

the property described below and violations of Title 18 U.S.C. § 1341, by virtue of the Defendant's

Plea Agreement with the factual basis included therein, and that the Defendant has an interest in

said property.   As such, said Motion is meritorious, and hereby is in all things GRANTED.   IT

IS THEREFORE

ORDERED that all right, title, and interest of the Defendant in certain property, namely:

1. All jewelry seized at 4051 Fossil Forrest, San Antonio, Bexar County, Texas;
2. Fort Knox Home Safe, 3rd Quarter 2017 Defender 4026; and
3. Any and all other personal property seized at 4051 Fossil Forrest, San Antonio, Bexar County, Texas,

hereinafter referred to as the Subject Property (see Attachment A) be, and hereby is FORFEITED

to the United States of America; and IT IS FURTHER

ORDERED that upon entry of the Preliminary Order of Forfeiture, the United States

through its lawfully designated agents and agencies, including the Internal Revenue Service, shall

seize, take custody, control, and possession of the Subject Property whether held by the Defendant or a third party; and IT IS FURTHER

ORDERED that the United States shall cause publication for at least 30 consecutive days on an official government internet website (www.forfeiture.gov) of the notice of the Preliminary Order of Forfeiture and of its intent to dispose of the Subject Property in such manner as the United States directs.   The United States must send notice to any person or entity who reasonably appears to be a potential petitioner with standing to contest the forfeiture in the ancillary proceeding; and IT IS FURTHER

ORDERED that the United States shall send Direct Notice of the Preliminary Order of Forfeiture, Appendix A, which is attached to the United States of America's Motion for Preliminary Order of Forfeiture, and incorporated herein to those known to the United States to have an interest in the Subject Property; and IT IS FURTHER

ORDERED that in the event a third-party petition is filed as to the Subject Property the United States shall commence discovery proceedings, including depositions, interrogatories, requests for production of documents, and the issuance of subpoenas pursuant to Fed. R. Civ. P. 45, to resolve any third-party issues; and IT IS FURTHER

ORDERED that at the time of the sentencing of the Defendant the forfeiture of the Subject Property shall be included in her Judgment in a Criminal Case.

IT IS SO ORDERED.

SIGNED this __16th__ day of _____July_____, 2024.

XAVIER RODRIGUEZ
United States District Judge

ATTACHMENT A

| Item Number | Type of Property | Description |
|---|---|---|
| 1 | Jewelry | EARRINGS:  One (1 pair) of stamped 18K white gold diamond dangle design earrings utilizing approximately one hundred twenty (120) mix shaped rose cut diamond and approximately 288 round brilliant cut diamonds with an estimated total weight of 12.00 ct., VS-1 to I-1 clarity and H to I color.  The earrings weigh 27.93 grams. |
| 2 | Jewelry | EARRINGS:  One (1 pair) of stamped 18K white gold diamonds earrings utilizing two (2) square emerald cut diamonds with an estimated total weight of 4.02 ct.  One (1) diamond has a 2.012 ct., VVS-2/VS-1 clarity, I color and is stamped HRD Antwerp 210000188137.  One (1) diamond has 2.013 ct., VVS-1 clarity H color and stamped HRG Antwerp 220000046364.  The earrings weigh 3.09 grams. |
| 3 | Jewelry | EARRINGS:  One (1 pair) of stamped 18K white gold cultured pearl and diamond earrings.   The two (2) culture pearls measure 8.7 mm and have a white color.  The ninety two (92) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-1 to SI-1 clarity and G to I color.  The earrings weigh 8.34 grams. |
| 4 | Jewelry | EARRINGS:  One (1 pair) of tested 14K white gold illusion setting design diamond dangle earrings.  The mosaics utilizes emerald cut and trapezoid cut diamonds and have an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G/H color.  The 152 round brilliant cut diamonds have an estimated total weight of 1.50 ct., VS-1 to I-1 clarity and fancy yellow color.  The earrings weigh 13.63 grams. |
| 5 | Jewelry | EARRINGS:  One (1 pair) tested 18K white gold emerald and diamond earrings.  The pear faceted emeralds have an estimated total weight of 2.30 ct.  The forty (40) pear shaped rose cut diamonds and 161 round brilliant cut diamonds have an estimated total weight of 5.00 ct., VS-1 to SI-2 clarity and H/I color.  The earrings weigh 13.62 grams.  One (1) round brilliant cut diamond is missing. |
| 6 | Jewelry | EARRINGS:  One (1 pair) of stamped 18K white gold diamond inside/outside hoop design earrings utilizing pear and round faceted diamonds with a stamped total weight of 0.395 ct., VS-1 t VS02 clarity and fancy intense fancy pink color and round brilliant cut diamonds weigh a stamped total weight of 1.93 ct., VS-1 to VS-2 clarity and F/G color.  The earrings weigh 21.45 grams. |
| 7 | Jewelry | EARRINGS:  One (1 pair) of stamped 18K white gold diamond dangle design earrings utilizing diamonds with an estimated total weight of 14.22 ct.  One (1) pear faceted diamond weigh 1.50 ct., SI-2 clarity, D color and laser scribed GIA 2427738080.  One (1) pear faceted diamond weigh 1.50 ct., SI-1 clarity and E color and laser scribed GIA 6425009135.  One (1) pear faceted diamond has an estimated weight of 5.22 ct., SI-1 clarity and I color.  One (1) pear faceted diamond has an estimated weight of 5.00 ct., SI-2 clarity and D color.  Ninety six (96) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VVS-2 to VS-2 clarity and D/E color.  The earrings weigh 10.45 grams. |
| 8 | Jewelry | EARRINGS:  One (1 pair) or stamped 18K white gold diamond dangle design earrings utilizing diamonds with an estimated total weight of 4.50 ct.  Two (2) cushion faceted diamonds and thirty two (32) round faceted cut diamonds have an estimated total weight of 0.66 ct. and a fancy pink color.  Two (2) pear faceted diamonds and forty four (44) round brilliant cut diamonds have an estimated total weight of 1.72 ct., VS-2 to SI-1 clarity and fancy to fancy intense yellow color.  Almost one hundred fifty (150) round brilliant cut diamonds have an estimated total weight of 2.30 ct., VS-1 to SI-2 clarity and G/H color.  The earrings weigh 13.43 grams. |
| 9 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet utilizing fifty four (54) radiant cut diamonds with an estimated total weight of 7.50 ct., VS-1 to VS-2 clarity and H/I clarity.  The bracelet measures 7-1/8 inches long and weighs 10.61 grams. |
| 10 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet utilizing thirty eight (38) oval cut diamonds with an estimated total weight of 8.00 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet measures 7 inches long and weighs 10.44 grams. |
| 11 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet utilizing oval cut diamonds with a stamped total weight of 12.18 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet measures 7 inches long and weighs 14.27 grams. |
| 12 | Jewelry | RING:  One (1) stamped 18K yellow gold ring utilizing one (1) unverified heart shaped garnet with an estimated weight of 1.75 ct., one (1) heart stamped diamond with an estimated weight of 1.65 ct., VS-2 clarity, K color with strong blue fluorescence and twenty eight (28) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 9.00 grams. |
| 13 | Jewelry | RING:  One (1) stamped platinum ruby and diamond ring.  The triangular faceted ruby has a stamped weight of 2.21 ct.  The round and baguette cut diamonds have a stamped weight of 0.64 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 8.33 grams. |
| 14 | Jewelry | RING:  One (1) tested 18K white gold emerald and diamond ring.  The pear faceted emerald has an estimated weight of 1.75 ct.  The thirteen (13) pear shaped rose cut diamonds and twenty six (26) round brilliant cut diamonds have an estimated total weight of 2.00 ct., VS-1 to SI-2 clarity and G to I color.  The ring weighs 6.09 grams. |
| 15 | Jewelry | RING:  One (1) stamped 18K white and rose gold diamond ring with an estimated total weight of 11.76 ct.  One (1) cushion cut diamond weighs 11.06 ct., VS-1 clarity, Y-Z color and laser scribed GIA 1418128304.  Forty (40) round brilliant cut diamonds have an estimated total weight of 0.70 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 10.28 grams. |
| 16 | Jewelry | RING:  One (1) stamped 18K yellow gold by-pass design ring utilizing two (2) 9.8 mm golden cultured pearls and fourteen (14) round brilliant cut diamonds with an estimated total weight of 0.42 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 6.37 grams. |
| 17 | Jewelry | RING:  One (1) stamped 18K yellow gold ring utilizing one (1) 14 mm white South Sea cultured pearl and a total of thirty (30) marquise and round brilliant cut diamonds with an estimated total weight of 1.75 ct., SI-1 clarity to I-1 clarity and H/I color.  The ring weighs 10.50 grams. |
| 18 | Jewelry | RING/PENDANT: One (1) stamped 18K ring, convertible to a pendant with a stamped total diamond weight of 5.81 ct.  One (1) oval faceted diamond has an estimated weight of 0.83 ct. and fancy orangy pink color and fifty four (54) round brilliant cut diamonds with an estimated weight of 0.30 ct., fancy pink color.   There are thirty (30) pear diamond with a stamped weight of 4.68 ct., VS-1 to VS-2 clarity and G/H color.  The ring/pendant weighs 12.05 grams. |
| 19 | Jewelry | RING:  One (1) stamped 18K white gold diamond ring with a stamped total weight of 6.71 ct.  One (1) oval faceted green colored diamond has a stamped weight of 1.76 ct.  One (1) checkered board heart shaped pink diamond has a stamped weight of 1.12 ct.  The side stoned have a fancy pink color and stamped 0.43 ct.  The eight (8) marquise and pear cut diamonds and over fifty (50) round brilliant cut diamonds have a stamped total weight of 3.95 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 17.07 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 20 | Jewelry | RING: One (1) stamped 18K white gold diamond mosaic design ring with an estimated total weight of 1.72 ct., VS-1 to VS-2 clarity and G-I color.  The ring weighs 4.82 grams. |
| 21 | Jewelry | RING: One (1) stamped 18K white gold diamond modified mosaic design ring utilizing forty eight (48) pear, baguette and round brilliant cut diamonds with a stamped total weight 3.44 ct., VS-1 to SI-1 clarity and G/H color.  The ring weighs 9.58 grams. |
| 22 | Jewelry | RING: One (1) stamped 18K rose gold diamond modified mosaic design ring utilizing forty eight (48) pear, baguette and round brilliant cut diamonds with a stamped total weight 3.42 ct., VS-1 to SI-1 clarity and G/H color.  The ring weighs 9.58 grams. |
| 23 | Jewelry | NECKLACE: One (1) Mastoloni single strand dark gold semi-baroque to baroque cultured South Sea pearls utilizing twenty nine (29) cultured pearls measuring from 12.4 x 11.1 mm to 16.0 x 13.3 mm and the necklace measures approximately eighteen (18) inches long. |
| 24 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K white gold pendant utilizing one (1) Tahitian 19.5 x 6.3 mm dark gray cultured pearl and seven (7) round brilliant cut diamonds with an estimated total weight of 0.15 ct., VS-2 to SI-1 clarity and H/I color.  The pendant is on one (1) stamped 14K white gold chain and weighing a total of 14.24 grams. |
| 25 | Jewelry | PENDANT:  One (1) stamped 18K white gold pendant utilizing one (1) 9.5 mm, white cultured pearl and thirty four (34) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-2 to SI-1 clarity and H/I color.  The pendant weighs 3.48 grams. |
| 26 | Jewelry | PENDANT & CHAIN:  One (1) HANA stamped 18K white, yellow and rose gold diamond pendant attached to one (1) diamond station design chain and a stamped weight of 11.37 ct.  One (1) pear faceted diamond has a stamped weight of 5.23 ct., I-1 clarity and estimated fancy yellow color (set in yellow gold).  Sixteen (16) pear faceted diamonds have an estimated total weight 2.94 ct., VS-1 to SI-1 clarity and G to I color.  Twenty (22) round brilliant cut diamonds have a stamped weight of 0.43 ct., VS-1 to SI-1 clarity, and light pink color (set in rose gold).  Approximately sixty two (62) round brilliant cut diamonds with a stamped total weight of 2.94 ct., VS-1 to SI-1 clarity and G to I color.  The pendant and chain weigh 21.86 grams. |
| 27 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond illusion set bracelet utilizing one hundred ninety (190) baguette cut and round brilliant cut diamonds with a stamped weight of 10.00 ct., VS-1 to SI-1 clarity and G/H color.  The bracelet measures 7-1/2 inches long and weighs 22.17 grams. |
| 28 | Jewelry | BRACELET: One (1) stamped 18K white gold sapphire and diamond illusion set bracelet utilizing nine (9) emerald cut, blue sapphires with an estimated total weight of 8.00 ct. and approximately ninety (90) baguette cut and round single cut diamonds with an estimated total weight of 7.50 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet measures approximately 7-1/8 inches long and weighs 30.39 grams. |
| 29 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond illusion set bracelet with a stamped weight of 17.45 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet measures approximately 7-3/4 inches long and weighs 47.00 grams. |
| 30 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet utilizing princess cut and emerald cut diamonds with a stamped total weight of 27.07 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet measures approximately 6-3/4 inches long and weighs 50.24 grams. |
| 31 | Jewelry | BRACELET:  One (1) stamped 18K white, yellow and rose diamond bracelet with an estimated total weight of 21.83 cts.  Ten (10) radiant cut diamonds have a stamped total weight of 13.60 ct.  The over 400 round brilliant and pear cut diamonds have a stamped total weight of 8.23 ct. and VS-1 to SI-1 clarity, G/H color, fancy yellow and fancy pink (possibly treated) colors.  The bracelet measures 7-1/2 inches long and weighs 59.12 grams. |
| 32 | Jewelry | RING: One (1) stamped 18K white gold ring utilizing one (1) pear shaped aquamarine with an estimated weight of 9.40 ct. and approximately 136 baguette and round full cut with an estimated weight of 4.25 ct., VS-2 to I-1 clarity and G to I color.  The ring weighs 15.36 grams. |
| 33 | Jewelry | RINGS: Two (2) stamped platinum diamond ring weighs design bands and forty two (42) round brilliant cut diamonds with an estimated total diamond weight 0.66 ct., VS-1 to VS-2 clarity and G/H color, each ring set with twenty-one (21) round diamonds.  The two (2) rings weigh a total of 8.22 grams. |
| 34 | Jewelry | RING: One (1) stamped 18K white gold ring set with one (1) rectangular faceted, unverified, possibly synthetic ruby with an estimated weight of 4.80 ct. and forty-two (42) round full cut diamonds with an estimated total weight of 0.65 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 5.36 grams. |
| 35 | Jewelry | RING: One (1) stamped 10K white gold expandable ring set with thirty-four (34) baguette cut diamonds.  The diamonds have an estimated total weight of 0.40 ct., SI-1 to I-1 clarity and H to J color.  The ring weighs 2.63 grams. |
| 36 | Jewelry | RING: One (1) stamped 14K white gold topaz and diamond ring utilizing one (1) rectangular faceted topaz with an estimated weight of 4.35 ct. and estimated eight (8) princess cut and round brilliant cut diamonds with an estimated total weight of 0.10 ct., SI-2 to I-1 clarity and H/I color.  The ring weighs 3.34 grams. |
| 37 | Jewelry | RING: One (1) Van Cleef & Arpels 18K yellow gold Cosmos Diamond flower design ring set with over eighty (80) round full cut diamonds with an estimated total weight of 3.25 ct., VVS-1 to VVS-2 clarity and E/F color.  The ring weighs 12.68 grams, stamped V.C.A. with a serial number. |
| 38 | Jewelry | RING: One (1) Harakh stamped 18K white gold ring set with approximately thirty (30) multi-shaped rose cut diamonds and round brilliant cut diamond with an estimated total weight of 3.00 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 6.93 grams. |
| 39 | Jewelry | RING: One (1) stamped 14K rose gold ring set with one (1) amethyst with an estimated weight of 14.00 ct.  The ring weighs 6.48 grams. |
| 40 | Jewelry | RING: One (1) stamped 14K yellow gold rectangular shaped ring set with approximately 125 round full cut and round single cut diamonds with an estimated total weight of 1.60 ct. VS-1 to I-1 clarity and H to J color.  The ring weighs 8.21 grams. |
| 41 | Jewelry | RING: One (1) stamped 14K white gold oval design ring utilizing over one hundred 100 round single cut diamonds with an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and G to I color.  The ring weighs 5.75 grams. |
| 42 | Jewelry | RING: One (1) stamped 14K yellow gold ring set with one (1) oval, faceted treated ruby with an estimated weight of 8.50 ct. and twenty (20) round full cut diamonds with an estimated weight of 0.70 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 8.10 grams. |
| 43 | Jewelry | RING: One (1) Simon G stamped 18K yellow gold ring utilizing over thirty-four (34) round full cut diamonds with an estimated total weight of 0.75 ct., VS-2 to SI-1 clarity and G to H color.  The ring weighs 9.72 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 44 | Jewelry | RING: One (1) Simon G 18K stamped white gold ring utilizing one (1) marquise faceted green tourmaline with an estimated weight of 4.25 ct. and round full cut diamonds with an estimated total weight of 0.43 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 8.47 grams. |
| 45 | Jewelry | RING: One (1) stamped 14K rose gold modified domed design ring utilizing an estimated thirty (30) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-2 to SI-2 clarity and H to I color.  The ring weighs 9.35 grams. |
| 46 | Jewelry | RING: One (1) 18K white gold modified swirl design ring utilizing over 150 round full cut diamonds.  The diamonds have an estimated total weight of 5.75 ct., VS-2 to SI-1 clarity and G to I color.  The ring weighs 17.20 grams. |
| 47 | Jewelry | RING:  One (1) stamped sterling silver ring utilizing one (1) pale green quartz and colorless gemstones.  The ring weighs 10.17 grams. |
| 48 | Jewelry | RING:  One (1) stamped 14K yellow gold ring utilizing one (1) double faceted non-verified sapphire cabochon and twenty-nine (29) round single cut diamonds with an estimated total weight of 0.10 ct., VS-2 to SI-1 clarity and H to I color.  The ring weighs 3.78 grams. |
| 49 | Jewelry | RING:  One (1) Montega stamped 18K white and rose gold ring utilizing two (2) pear faceted diamonds and 134 round full cut diamonds with an estimated total weight of 2.50 ct., VS-2 to SI-1 clarity and H to I color.  The ring weighs 6.84 grams. |
| 50 | Jewelry | RING:  One (1) Konstantino stamped sterling silver and 18K yellow gold cross design charm bracelet weighing 53.74 grams |
| 51 | Jewelry | RING:  One (1) stamped 18K yellow gold ring utilizing one (1) cushion/oval faceted, blue sapphire with an estimated weight of 14.00 ct. and thirty-two (32) round full cut diamonds with an estimated total weight of 2.85 ct., VS-2 to I-1 clarity and H to I color.  The ring weighs 11.17 grams. |
| 52 | Jewelry | RING:  One (1) tested 18K yellow and white gold ring utilizing one (1) oval faceted emerald with an estimated weight of 4.10 ct. and 240 round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-2 to SI-1 clarity and G to I color.  The ring weighs 13.24 grams. |
| 53 | Jewelry | RING: One (1) stamped 18K yellow gold ring utilizing one (1) 13.8 mm mabe pearl and thirty-eight (38) round brilliant cut diamonds with an estimated weight of 1.50 ct., VS-1 to SI-1 clarity and H to I color.  The ring weighs 10.64 grams. |
| 54 | Jewelry | RING:  One (1) tested 10K rose gold ring utilizing two (2) pear faceted diamonds and thirty-one (31) round brilliant cut diamonds with an estimated total weight 0.33 ct., VS-2 to I-1 clarity and G to K color.  The ring weighs 3.15 grams. |
| 55 | Jewelry | RING: One (1) stamped 14K white gold domed design ring set with 157 round full cut diamonds with an estimated total weight of 5.00 ct., VS-1 to SI-2 clarity and H/I color.  The ring weighs 11.33 grams. |
| 56 | Jewelry | RING: One (1) stamped 14K white gold modified crossover design ring set utilizing 133 round brilliant cut diamonds with an estimated total weight of 1.25 ct., I-1 to I-3 clarity and H to J color.  The ring weighs 15.60 grams. |
| 57 | Jewelry | RING:  One (1) stamped 18K white gold ring set with one (1) cushion faceted slight orangy pink tourmaline with an estimated weight of 10.00 ct. and 224 round brilliant cut diamonds and baguette cut diamonds with an estimated weight of 4.50 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 15.93 grams. |
| 58 | Jewelry | RING:  One (1) stamped 18K yellow gold David Yurman Barrel ring utilizing nine (9) round full cut diamonds with an estimated total weight of 0.063 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 4.97 grams. |
| 59 | Jewelry | RING:  One (1) stamped 14K yellow gold ring set with one (1) oval faceted, glass and ruby composite with an estimated weight of 8.60 ct. and eighteen (18) round brilliant cut diamonds with an estimated weight of 0.15 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 4.14 grams. |
| 60 | Jewelry | RING:  One (1) stamped 18K white and rose gold flower design ring set with one (1) hexagonal diamond with an estimated weight of 2.32 ct., VS-1 clarity, fancy yellow color and six (6) heart shaped diamonds and seventy-six (76) round brilliant cut diamonds have an estimated weight of 2.31 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 7.85 grams and is stamped 232 146 085. |
| 61 | Jewelry | RING:  One (1) stamped 14K white gold circular design ring set with six (6) 5 mm to 5-1/2 mm white cultured pearls and six (6) round full cut diamonds with an estimated total weight of 0.30 ct. SI-1 to SI-2 clarity and H to I color.  The ring weighs 4.93 grams. |
| 62 | Jewelry | RING:  One (1) stamped 18K white gold oval design ring utilizing one (1) pear faceted morganite with an estimated weight of 10.50 ct. and 114 round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-1 to I-1 clarity and H to I color.  The ring weighs 16.94 grams. |
| 63 | Jewelry | RING:  One (1) stamped iridium platinum clover design ring set with six (6) round brilliant cut, baguette cut and pear brilliant cut diamonds with an estimated total weight of 2.70 ct., VS-1 to SI-! clarity and H/I color.  The ring weighs 8.40 grams and stamped No 148. |
| 64 | Jewelry | RING:  One (1) Tiffany & Co. stamped 18K yellow gold "T" design diamond ring.  The round brilliant cut diamonds have an estimated total weight of 0.24 ct., VVS-2 to VS-2 clarity, G/H color.  The ring weighs 13.18 grams. |
| 65 | Jewelry | RING:  One (1) tested 14K yellow gold ring utilizing one hundred (100) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-1 to VS-2 clarity and H to I color.  The ring weighs 5.74 grams. |
| 66 | Jewelry | RING:  One (1) tested 18K rose gold ring utilizing one (1) pear faceted pinkish tourmaline with an estimated weight of 11.50 ct. and fifty-seven (57) round brilliant cut diamonds with an estimated total weight of 2.25 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 14.51 grams. |
| 67 | Jewelry | RING: One (1) EFFY stamped 14K white gold ring utilizing one (1) emerald cut light to medium light blue topaz with an estimated weight of 9.90 ct and twenty eight (28) baguette cut and round brilliant cut diamonds have an estimated total weight of 0.54 ct., SI-2 to I-1 clarity and H to I color.  The ring weighs 6.08 grams. |
| 68 | Jewelry | RING: One (1) stamped 18K white gold ring utilizing one (1) oval faceted, blue sapphire with an estimated weight of 5.60 ct. and seventy six (76) round to oval rose cut diamonds and round brilliant cut diamonds with an estimated total weight of 2.80 ct., VS-1 to I-1 clarity and G to I color.  The ring weighs 10.0 grams. |
| 69 | Jewelry | RING: One (1) stamped 18K yellow gold modified band design ring utilizing sixteen (16) marquise faceted diamonds and one hundred sixteen (116) round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 12.92 grams. |
| 70 | Jewelry | RING: One (1) stamped 14K yellow gold ring utilizing one (1) square cushion faceted clarity enhanced ruby with an estimated weight of 6.00 ct. and thirty-four (34) round brilliant cut diamonds with an estimated total weight of 0.25 ct., SI-2 to I-1 clarity and H to I color.  The ring weighs 4.35 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 71 | Jewelry | RING:  One (1) tested 18K white gold ring utilizing one (1) 16.6 mm mabe pearl and twenty-four (24) round full cut diamonds with an estimated total weight of 1.60 ct., SI-1 to I-1 clarity and H to I color.  The ring weighs 9.62 grams. |
| 72 | Jewelry | RING:  One (1) Simon G stamped 18K white gold ring utilizing one (1) oval cut diamond and two (2) marquise cut diamonds with an estimated total weight of 0.90 ct.  The diamonds have an estimated total weight of 0.90 ct., VS-1 to VS-2 clarity and H to I color.  The ring weighs 3.70 grams. |
| 73 | Jewelry | RING:  One (1) stamped 14K white gold modified leaf, domed design ring utilizing approximately six hundred (600) round brilliant cut and straight and tapered baguette cut diamonds with an estimated total weight of 9.50 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 16.22 grams.  One (1) diamond is missing. |
| 74 | Jewelry | RING:  One (1) stamped 18K white gold ring utilizing one (1) pear faceted emerald with an estimated weight of 2.75 ct. and approximately 158 marquises rose cut and round brilliant cut diamonds with an estimated total weight of 3.30 ct., VS-2 to SI-2 clarity and H to I color.  The ring weighs 17.96 grams. |
| 75 | Jewelry | RING:  One (1) stamped 18K white gold ring utilizing an estimated ninety (90) marquise cut and round brilliant cut diamonds with an estimated total weight of 3.25 ct., VS-2 to I-1 clarity and G to I color.  The ring weighs 12.20 grams. |
| 76 | Jewelry | RING:  One (1) EFFY stamped 14K yellow, white and rose gold rose trio-butterfly design ring utilizing over one hundred (100) round brilliant cut diamonds with an estimated weight of 0.62 ct., SI-1 to SI-2 clarity and H to I color.  The ring weighs 5.00 grams. |
| 77 | Jewelry | RING:  One (1) Simon G 18K white gold ring utilizing one (1) tsavorite with an estimated weight of 0.33, two (2) pink sapphire with an estimated weight of 0.20 ct. and two (2) round brilliant cut diamonds with an estimated weight of 0.13 ct., VS-2 to SI-1 clarity and H to I color.  The ring weighs 4.48 grams. |
| 78 | Jewelry | RING:  One (1) Simon G stamped 18K white gold modified band design ring utilizing approximately twenty-nine (29) tapered baguette cut diamonds with an estimated total weight of 1.11 ct., VS-1 to VS-2 clarity and H to I color.  The ring weighs 6.00 grams. |
| 79 | Jewelry | RING:  One (1) Michael M stamped 14K rose gold ring utilizing ninety (90) round brilliant cut diamonds with an estimated total weight of 1.00 ct., SI-1 to SI-2 clarity and G to H color.  The ring weighs 2.97 grams. |
| 80 | Jewelry | RING:  One (1) tested 18K white gold modified "evil eye" design ring utilizing one (1) 11.3 mm dark gray bonze cultured pearl and eighty nine marquise faceted and straight baguette cut diamonds with an estimated total weight of 4.50 ct., VS-2 to SI-1 clarity and H to I color.  The ring weighs 15.12 grams |
| 81 | Jewelry | RING:  One (1) stamped 18K white gold ring utilizing one (1) 15.0 mm South Sea cultured pearl and twenty four (24) baguette cut and round brilliant cut diamonds with an estimated weight of 1.00 ct., VS-1 to SI-1 clarity and H to I color.  The ring weighs 12.00 grams. |
| 82 | Jewelry | RING:  One (1) stamped 18K white gold modified illusion set design ring utilizing approximately eighty two round brilliant cut and straight baguette cut diamonds with an estimated total weight of 3.15 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 8.48 grams. |
| 83 | Jewelry | RING:  One (1) tested 18K white gold ring utilizing approximately one (1) oval/cushion faceted clarity enhanced ruby with an estimated weight of 4.50 ct. and two (2) half-moon faceted diamonds and approximately thirty-eight (38) round brilliant cut diamonds with an estimated total weight of 1.20 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 7.55 grams. |
| 84 | Jewelry | RING:  One (1) stamped 18K white and rose gold Rewa  diamond ring with an estimated total weight of 8.65 ct.  One (1) heart faceted diamond has an estimated weight of 7.00 ct., SI-2 clarity T/U color, no certification available.  Thirty four (34) tapered baguette cut and round brilliant cut diamonds have an estimated total weight of 1.11 ct., VS-1 to VS-2 and G to I color.  Fourteen (14) round brilliant cut have an estimated total weight of 0.56 ct., VS-1 to SI-1 clarity, light fancy yellow colored.  The ring weighs 11.42 grams. |
| 85 | Jewelry | RING:  One (1) platinum diamond ring utilizing one (1) modified pear faceted diamond measures 14.15 x 13.2 x 6.3 mm with a calculated weight of 7.00 ct., I-1 clarity, K color and two (2) step cut, pentagon diamonds have an estimated weight of 0.60, VS-2 clarity and H/I color.  The ring weighs 11.5 grams. |
| 86 | Jewelry | BRACELET:  One (1) tested 18K yellow and white gold diamond halo linked design bracelet with an estimated total diamond weight of 9.56 ct.  Five (5) oval diamonds have an estimated total weight of 3.50 ct, VS-2 to SI-2 clarity, D-E color.  (verified GIA Diamond Reports 1226575260, 6442465160, 7448475669).  Five (5) oval diamonds have an estimated total weight of measures 4.56 ct, VS-2 to SI-2 clarity, natural fancy yellow color.  (verified GIA Diamond Reports 2424893144, 6135638880, 6223147853, 3425893098).  Approximately one hundred (100) round brilliant cut diamonds have an estimated total weight of 1.50 ct., VS-1 to SI2 clarity and D-F color or fancy yellow color.  The bracelet weighs 5.0 grams. |
| 87 | Jewelry | EARRINGS:  One (1) pair of stamped platinum diamond dangle design earrings.  The diamonds have an estimated total diamond weight of 8.20 ct. with VS-1 to SI-1 clarity and G to I color.  One (1) oval cut diamond 4.01 ct., SI-1 clarity, I color (GIA Diamond Report 2428460822) One (1) oval cut diamond 4.01 ct., SI-1 clarity, I color (GIA Diamond Report 2225393806).   Round brilliant cut diamonds set in the top of the earrings.  The earrings weigh 9.6 grams |
| 88 | Jewelry | EARRINGS:  One (1) pair of stamped 18K white gold diamond earrings utilizing six (6) mix cut diamonds with an estimated total diamond weight of 2.25 ct., VS-1 to VS-2 clarity and F/G color.  The earrings weigh 9.6 grams. |
| 89 | Jewelry | BROOCH:  One (1) Van Cleef & Arpels stamped platinum diamond utilizing over one hundred (100) round brilliant, pearl cut, marquise cut and baguette diamonds with an estimated total diamond weight of 17.50 ct, VVS-1 to VS-2 clarity and E/F color.   One (1) baguette cut diamond is missing.  The brooch weighs 29.9 grams. |
| 90 | Jewelry | BRACELET:  One (1) stamped platinum diamond bracelet utilizing forty four (44) emerald cut diamonds with an estimated total diamond weight of 20.55 ct, VVS-1 to VS-2 clarity and G to I color.  (verified GIA Diamond Dossiers 32 out of 44).  The bracelet measures 6-7/8 inches long and weighs 27.9 grams. |
| 91 | Jewelry | BRACELET:  One (1) stamped 18K white gold ruby and diamond bracelet utilizing approximately thirty (30) oval and pear faceted, treated rubies have an estimated total weight of 12.00 ct. and approximately 260 round brilliant and baguette cut diamonds with an estimated total weight of 7.50 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet measures seven (7) inches long and weighs 31.5 grams. |
| 92 | Jewelry | BRACELET:  One (1) stamped 18K white gold sapphire and diamond bracelet utilizing thirty three (33) untested, oval faceted sapphires with an estimated total weight of 23.00 ct. and over 150 round brilliant cut diamonds with an estimated total weight of 3.85 ct, SI-1 to I-1 clarity and H/I color.   The bracelet weighs 31.5 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 93 | Jewelry | RING:  One (1) stamped platinum diamond ring utilizing one (1) emerald cut diamond weighing 9.01 ct., VS-1 clarity and J color (GIA Diamond Report 24282221398933) and two (2) tapered baguette diamonds with an estimated total weight of 0.80 ct., VS-1 to VS-2 clarity, H to I color.   The ring weighs 9.5 grams. |
| 94 | Jewelry | NECKLACE: [1] 18 karat white gold triple strand necklace with mosaic (illusion) settings and is set with baguette and round diamonds, 38.00 carats total weight (calculated), G color, VS1-SI1 clarity.  The necklace is approximately 36 inches long and weighs 96.19 grams.  Includes large wooden presentation and storage box. |
| 95 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangle bracelet by Divine with mosaic (illusion) settings set with baguette and round diamonds, 3.70 carats total weight (calculated), G-H color, VS-SI clarity.  The bracelet weighs 32.78 grams. |
| 96 | Jewelry | BRACELET: [1] 14 karat yellow gold hinged bangle bracelet by Divine set with 72 round diamonds, 3.60 carts toal weight (calculated), G-H color, VS-SI clarity.  The bracelet weighs 23.30 grams. |
| 97 | Jewelry | BRACELET: [1] 18 karat white gold cuff bracelet by Divine set with round diamonds, 6.40 carats total weight, G color, VS2-SI1 clarity.  The bracelet weighs 39.17 grams. |
| 98 | Jewelry | BRACELET: [1] 14 karat yellow gold hinged bypass bangle bracelet by Divine set with 150 round diamonds, 2.00 carats total weight (calculated), G-H color, VS-SI clarity.  The bracelet weighs 23.30 grams. |
| 99 | Jewelry | BRACELET: [1] 14 karat white gold hinged bangle bracelet set with 76 round diamonds, 4.56 carats total weight, G/H color, VS-SI clarity.  The bracelet weighs 21.26 grams. |
| 100 | Jewelry | BRACELET: [1] 18 karat white gold cuff bracelet by Divine set with round diamonds, 3.36 carats total weight, G color, VS-SI clarity.  The bracelet weighs 30.47 grams. |
| 101 | Jewelry | NECKLACE: [1] 18 karat white gold necklace with mosaic (illusion) settings set with baguette and round diamonds, 12.50 carats total weight (calculated), G-I colors, VS-SI clarity.  The 31.5 inch necklace weighs 42.72 grams. |
| 102 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold ruby and diamond bracelet utilizing forty two (1) rectangular cut and fifty six (56) round cabochon rubies with and estimated total weight of 10.00 ct. and forty two (42) straight baguette cut diamonds with an estimated total weight of 7.00 ct., VS-1 to VS-2 clarity and F/G color.   The bracelet weighs 52.88 grams. |
| 103 | Jewelry | BRACELET:  One (1) Beatrice Barzaghi stamped 18K yellow gold, diamond, hinged bangle bracelet utilizing over one hundred (100) round brilliant cut diamonds have estimated total weight 9.00 ct., VS-1 to VS-2 clarity and F/G color.   The bracelet weighs 78.32 grams. |
| 104 | Jewelry | BRACELET:  One (1) La Nouvelle Barque tested 18K yellow and white gold diamond bangle design bracelet utilizing forty two (42) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-1 to SI-1, H/I color.   The bracelet weighs 49.79 grams. |
| 105 | Jewelry | EARRINGS:  One (1) pair of stamped 18K white gold diamond dangle design earrings with a stamped total weight of 5.01 ct.  One (1) pear brilliant cut diamond weighs 1.19 ct. VVS-2 clarity, Y-Z color (GIA 2424080341).  One (1) pear brilliant cut diamond weighs 1.00 ct., VVS-2, W-X color (GIA 2386416175).  Oval, pear and round brilliant cut diamonds have an estimated total weight of 2.82 ct., VS-1 to VS-2 clarity, F/G and fancy yellow color.  The earrings weigh 6.48 grams. |
| 106 | Jewelry | BRACELET:  One (1) stamped 14K yellow gold adjustable, curved top design bracelet weighing 2.64 grams. |
| 107 | Jewelry | BRACELET:  One (1) tested 14K yellow gold adjustable, linked design bracelet weighing 3.84 grams. |
| 108 | Jewelry | NECKLACE:  One (1) stamped 18K yellow gold aquamarine, sapphire and diamond necklace weighing 74.91 grams.  The emerald cut aquamarine has an estimated weight of. 27.00 ct.  The twenty four (24) baguette cut, blue sapphires have an estimated total weight of 2.00 ct.  The fifty three (5) round brilliant cut and baguette cut diamonds have estimated total weight 4.50 ct., VS-1 to VS-2 clarity, G/H color.  The necklace weighs 74.91 grams. |
| 109 | Jewelry | BRACELET and EARRINGS:  One (1) Keselstein-Cord stamped 18K yellow gold cuff bracelet "The Weave" and (1 pair) of stamped 18K yellow gold hoop design earrings weighing a total of 109.34 grams. |
| 110 | Jewelry | RING:  One (1) stamped 18K white gold irradiated blue diamond and diamond ring utilizing approximately two hundred fifty (250) round brilliant cut diamonds with estimated total weight of 2.00 ct., VS-1 to SI-1, G/H color and irradiated blue color.  The ring is approximately a size 7-1/2 and weighs 12.00 grams. |
| 111 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K white gold diamond heart design pendant utilizing approximately two hundred fifty (250) round brilliant cut diamonds with estimated total weight 5.00 ct., VS-1 to SI-1 clarity, G/H color and treated fancy blue color.  The pendant is on one (1) 18K white gold chain and weighs a total of 23.90 grams. |
| 112 | Jewelry | BRACELET:  One (1) 18K white gold diamond hinged bangle design bracelet utilizing approximately one hundred ninety (190) round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-1 clarity, G-I color and treated fancy blue diamonds.  The bracelet weighs 41.20 grams. |
| 113 | Jewelry | BRACELET:  One (1) tested 18K rose gold diamond "ID" design bracelet utilizing three hundred sixty (360) round brilliant cut diamonds with estimated total weight 3.00 ct., VS-1 to I-1, H/I color.   The bracelet measures approximately 7 inches long and weighs 32.46 grams. |
| 114 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond hinged bangle bracelet utilizing two hundred (200) round brilliant cut diamonds with estimated total weight 2.00 ct., VS-1 to SI-2, G to I color.  The bracelet weighs 52.42 grams. |
| 115 | Jewelry | BRACELET:  One (1) Cartier stamped 18K yellow gold Juste un Clou bracelet weighing 84.69 grams. |
| 116 | Jewelry | BRACELET:  One (1) Roberto Coin stamped 18K rose gold diamond hinged bangle design bracelet utilizing forty four (44) round brilliant cut diamonds with an estimated total weight 0.50 ct., VS-1 to VS-2, G/H color.  The bracelet weighs 30.50 grams. |
| 117 | Jewelry | BRACELET:  One (1) Roberto Coin stamped 18K rose gold diamond hinged bangle design bracelet utilizing one hundred forty two (142) round brilliant cut diamonds with estimated total weight 2.00 ct., VS-1 to SI-1, H/I color.  The bracelet weighs 58.91 grams. |
| 118 | Jewelry | BRACELET:  One (1) Bvlgari stamped 18K yellow gold Parenthesi cuff design bracelet weighing 66.21 grams. |
| 119 | Jewelry | BRACELET:  One (1) stamped 14K rose gold diamond bracelet utilizing three hundred eighty (380) round brilliant cut diamonds with an estimated total weight 3.25 ct., VS-1 to SI-2, G/H color.   The bracelet weighs 27.85 grams. |
| 120 | Jewelry | BRACELET:  One (1) Boucheron stamped 18K white gold and platinum diamond hinged bangle design bracelet utilizing twenty six (26) round brilliant cut diamonds with estimated total weight 1.00 ct., VS-1 to VS-2, G/H color.  The bracelet weighs 27.85 grams. |
| 121 | Jewelry | BRACELET:  One (1) Roberto Coin stamped 18K yellow gold diamond bracelet utilizing approximately fifty (50) round brilliant cut diamonds with estimated total weight 2.36 ct., VS-1 to VS-2, G/H color.  The bracelet weighs 42.00 grams. |
| 122 | Jewelry | BRACLET:  One (1) tested 22K yellow bracelet measuring approximately 6 inches long and weighing 42.00 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 123 | Jewelry | RING:  One (1) stamped 18K white gold South Sea cultured pearl and diamond ring utilizing one (1) South Sea cultured pearl measuring 15.5 mm with white/rose color and over one hundred thirty (130) round brilliant cut diamonds with an estimated total weight 2.25 ct., VS-1 to VS-2, G to I color.   The ring weighs 14.60 grams. |
| 124 | Jewelry | BRACELET:  One (1) stamped 18K tri-gold hinge bangle bracelet utilizing six (6) ruby, sapphire and emerald cabochons and weighing 48.21 grams. |
| 125 | Jewelry | Pendant and Chain:  One (1) VCA (Van Cleef & Arpels) stamped 18K white yellow gold onyx Alhambra pendant measuring approximately 1 inch across on a thirty six (36) inch long chain.  The pendant and chain weigh 15.9 grams. |
| 126 | Jewelry | Costume Jewelry:  One (1) gold filled chain and circular design pendant.  One (1) Brighton silver tone necklace.  One (1) sterling silver pendant and chain. |
| 127 | Jewelry | Pendant:  One (1) stamped 18K yellow gold flower design pendant weighing 4.5 grams. |
| 128 | Jewelry | Pendant:  One (1) stamped 14K yellow gold four (4) leaf clover pendant utilizing one (1) round sapphire and five (5) seed pearls.  The pendant weighs 4.3 grams. |
| 129 | Jewelry | Pendant:  One (1) Simon G stamped 18K white and yellow gold pendant utilizing twenty six (26) round brilliant cut diamonds with a stamped total weight of 0.15 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is on a nineteen (19) inch long chain.  The pendant and chain weigh 7.3 grams. |
| 130 | Jewelry | Necklace:  One (1) stamped 14K yellow gold Y-design necklace utilizing stationed, white freshwater cultured pearls.  The necklace measures nineteen (19) inches long with a 2-1/4 inch long dangle at the center and weighing 7.1 grams. |
| 131 | Jewelry | Necklace:  One (1) stamped 18K yellow gold necklace utilizing four (4) baroque pearls measuring approximately 26 x 20 x 8 mm.  The necklace measures thirty eight (38) inches long and weighs 42.6 grams. |
| 132 | Jewelry | Necklace:  One (1) Luca Carati stamped 18K yellow gold pendant utilizing approximately 115 round brilliant cut diamond with an estimated total weight of 2.31 ct., VVS-1 to VS-1, G-H color.  The pendant is attached to an 18K yellow gold, double chain.  The necklace weighs 23.1 grams. |
| 133 | Jewelry | Necklace:  One (1) David Yurman stamped 18K rose gold Mars diamond planet measuring 17mm across and is on a thirty six (36) inch long adjustable chain.  The pendant and chain weigh 20.2 grams. |
| 134 | Jewelry | Pendant and Chain:  One (1) stamped 18K diamond flower design pendant utilizing a total diamonds weight of 1.68 ct.  The twenty five (25) pear, marquise and princess cut diamonds have a stamped total weight 1.62 ct., VS-1 to VS-2 clarity and G/H color.  One (1) round brilliant cut diamond has a stamped weight of 0.06 ct., VS-2 clarity and light fancy color.  The pendant is on a stamped 14K white gold, twenty two inch long chain.  The pendant and chain weigh 3.9 grams. |
| 135 | Jewelry | Pendant and Chains:  One (1) stamped 18K white gold diamond heart design pendant with an estimated over 300 round brilliant cut diamonds with a stated weight of 16.70 ct., VS-1 to VS-2 clarity and G/H color.  The pendant measures 1-7/8 inches across.  The pendant is on two (2) stamped 14K white gold, nineteen (19) inch long.  The pendant and chains weigh 32.0 grams.  New with tags. |
| 136 | Jewelry | Pendant and Chain:  One (1) stamped 14K white gold heart design pendant and one (1) stamped 14K white gold chain weighing a total of 5.2 grams. |
| 137 | Jewelry | Pendant and Chain:  One (1) Crisscut stamped 18K white gold diamond pendant with an estimated total weight of 2.25 ct.  One (1) crisscut diamonds has an estimated weight of 1.50 ct., VS-1 clarity, G color, moderate blue fluorescence and laser scribed CL2343.  Fifty eight (58) round brilliant cut diamonds have an estimated total weight of 0.75 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is on a stamped 18K white gold, twenty two (22) inch long chain.  The pendant and chain weigh 10.0 grams. |
| 138 | Jewelry | Pendant and Chain:  One (1) Toktam stamped 18K yellow gold pendant utilizing one (1) untested yellow gold sapphire with an estimated weight of 0.25 ct. and over 190 round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity and G to I color.  The pendant is on a stamped 18K yellow gold, seventeen (17) inch long, double chain.  The pendant and chain weigh 22.3 grams. |
| 139 | Jewelry | Necklace:  One (1) stamped 14K white gold diamond station design necklace utilizing ten (10) round brilliant cut diamonds with an estimated total weight of 0.30 ct., SI-2 to I-1 clarity and H/I color.  The necklace measures almost twenty (20) inches long and weighs 2.6 grams. |
| 140 | Jewelry | Pendant:  One (1) stamped 14K yellow gold diamond pendant utilizing fifty eight (58) round brilliant cut diamonds with an estimated total weight of 0.60 ct., I-1 to I-3 clarity, I to K color and fair polish and symmetry.  The pendant weighs 4.0 grams. |
| 141 | Jewelry | Pendant and Chain:  One (1) stamped 14K yellow gold pendant utilizing one (1) baroque pearl measuring 38 x 23 x 16.4 mm.  The pendant is on stamped 14K yellow gold, twenty seven (27) inch long chain.  The pendant and chain weigh 18.1 grams. |
| 142 | Jewelry | Pendant and Chain:  One (1) stamped 14K white gold pendant eleven (11) pear cut diamonds, nine (9) marquise cut diamonds and nine (9) princess cut diamonds with an estimated total weight of 5.40 ct., SI-1 to I-1 clarity and H to K color.  The pendant is attached to a stamped 14K white gold, eighteen (18) inch long chain.  The pendant and chain weigh 13.8 grams. |
| 143 | Jewelry | Pendant and Chain:  One (1) Simon G stamped 18K white gold Paraiba tourmaline and diamond pendant with an estimated total weight of 1.10 ct., VS-1 to VS-2 and G/H color.  The pendant is on an 18K white gold, nineteen (19) inch long chain.  The pendant and chain weigh 6.0 grams. |
| 144 | Jewelry | Brooch/Pendant:  One (1) tested platinum and 14K white gold diamond brooch/pendant with an estimated total diamond weight of 11.00 ct.  One (1) old mine cut diamond has an estimated weight of 1.12 ct., I-1 clarity and L color.  Seventy six (76) old mine cut, Old European cut and round brilliant cut diamonds have an estimated total weight of 9.88 ct., VS-1 to I-1 clarity and G to I color. |
| 145 | Jewelry | Pendant and Chain:  One (1) possibly Monica Rich Kosann tested 18K yellow gold pendant utilizing one (1) fire opal and two (2) round tsavorites.  The pedant is on an 18K yellow gold chain and they weigh a total of weighs 7.8 grams. |
| 146 | Jewelry | Pendant and Chain:  One (1) tested 18K rose gold diamond U-design pendant utilizing fifty two (52) round brilliant cut diamonds with an estimated total weight of 0.35 ct., VS-2 to SI-2 clarity and H/I color.  The pendant is on one (1) stamped 14K white gold, twenty four (24) inch long, wheat design chain.  The pendant and chain weigh 16.6 grams. |
| 147 | Jewelry | Pendant:  One (1) stamped 18K white gold diamond pendant utilizing approximately over seven hundred (700) round brilliant cut and round single cut diamonds have an estimated total 13.00 ct., VS01 to SI-1 clarity and G to I color.  The pendant measures approximately 3-1/2 x 2-3/8 inches and weighs 31.0 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 148 | Jewelry | Pendant and Chain:  One (1) stamped 18K white gold diamond cross design pendant utilizing one hundred sixty (160) round brilliant cut diamonds with an estimated total weight of 2.50 ct., I-2 to I-3 clarity and H/I color.  The pendant is on a stamped 18K white gold, wheat design chain.  The pendant and chain weigh 10.9 grams. |
| 149 | Jewelry | Chain:  One (1) stamped 14K white gold, eighteen (18) inch long box design chain weighing 1.8 grams. |
| 150 | Jewelry | Pendant and Chain:  One (1) tested 18K white gold tourmaline and diamond pendant.  The green tourmaline has an estimated weight of 6.15 ct.  The forty (40) round brilliant cut diamonds have an estimated total weight of 0.50 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is on an 18K white gold, knotted chain measuring approximately twenty one (21) inches long.  The pendant and chain weigh 8.5 grams. |
| 151 | Jewelry | Pendant and Chain:  One (1) stamped 18K yellow gold diamond tassel design pendant and chain utilizing over five hundred (500) round brilliant cut and baguette cut diamonds have an estimated total weight of 7.70 ct., VS-1 to VS-2 clarity and F to H color.  The necklace and pendant weigh a total of 24.2 grams. |
| 152 | Jewelry | Pendant and Chain:  One (1) Simon G stamped 18K white and yellow gold diamond Butterfly Garden design pendant utilizing approximately one hundred thirty (130) round brilliant cut diamonds have a stamped total weight of 0.96 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is on a stamped 18K white gold, sixteen (16) inch long chain.  The pendant and chain weigh 8.3 grams. |
| 153 | Jewelry | Pendant:  One (1) Beaudry stamped platinum and 18K yellow gold diamond pendant with an estimated total weight of 1.66 cts.  The marquise, pear and round brilliant cut diamonds have an estimated total weight of 0.90 ct., VS-1 to VS-2 clarity and fancy yellow.  The round brilliant cut diamonds have an estimated total weight of 0.76 ct., VS-1 to VS-2 clarity and G/H color.  The pendant weighs 16.2 grams. |
| 154 | Jewelry | Pendant:  One (1) stamped 18K yellow gold pendant utilizing two (2) cultured pearls and eight (8) round brilliant cut diamonds with an estimated total weight of 0.24 ct., VS-2 to SI-1 and H/I color.  The pendant weighs 4.5 grams. |
| 155 | Jewelry | Pendant and Chain:  One (1) stamped 18K yellow gold red emerald cut stone and diamond pendant utilizing fourteen (14) round brilliant cut diamonds with an estimated total weight of 2.00 ct., SI-1 to I-1 clarity and I/J color.   The pendant is on one (1) 18K yellow gold, twenty (20) inch long chain.  The pendant and chain weigh 12.1 grams. |
| 156 | Jewelry | Pendant:  One (1) stamped 18K yellow gold and possibly rhodium plated sapphire and diamond pendant.  The oval faceted blue sapphire has an estimated weight of 3.30 ct.  The approximately one hundred eighty (180) round brilliant cut diamonds have an estimated total weight of 5.00 ct., VS-1 to VS-2 clarity and G to I color.  The pendant weighs 20.7 grams. |
| 157 | Jewelry | Pendant and Chain:  One (1) tested 18K white gold sapphire and diamond pendant.  The oval faceted blue sapphire has an estimated weight of 5.50 ct.  The sixteen (16) marquise cut diamonds have an estimated total weight of 1.25 ct., VS-1 to SI-1 clarity and H to I color.  The pendant weighs 5.6 grams. |
| 158 | Jewelry | Pendant and Chain:  One (1) tested 18K white gold sapphire and diamond pendant on an 18K white gold chain.  The cushion faceted blue sapphire has an estimated weight of 17.50 ct.  The approximately twenty nine (9) round brilliant cut diamonds have an estimated total weight of 1.15 ct., VS-1 to SI-2 clarity and H to I color.  The pendant and chain weighs 12.1 grams. |
| 159 | Jewelry | Pendant and Chain:  One (1) stamped 18K white gold diamond pendant utilizing over two hundred (200) round brilliant and baguette cut diamonds with an estimated total weight of 5.25 ct., VS-1 to SI-1 clarity and G to I color.  The pendant is on an 18K white gold, eighteen (18) inch long chain.  The pendant and chain weigh 16.2 grams. |
| 160 | Jewelry | Necklace:  One (1) stamped platinum diamond necklace with an estimated total diamond weight of 7.50 ct.  The pear rose cut diamond has an estimated weight of 0.75 ct., VS-2 clarity and K color.  The over four hundred (400) round brilliant cut and princess cut diamonds have an estimated total weight of 6.75 ct., VS-1 to SI-2 clarity and G to I color.  The necklace measures sixteen (16) inch long chain and weighs 64.9 grams. |
| 161 | Jewelry | Pendant:  One (1) stamped 14K yellow gold citrine and diamond pendant.  The triangular faceted citrine has a stamped weight of 8.69 ct.  The sixty three (63) round brilliant cut diamonds have a stamped total weight of 0.52 ct., VS-2 to SI-2 clarity and G/H color.  The pendant is on a 14K yellow gold, sixteen (16) inch long chain.  The pendant and chain weigh 6.6 grams. |
| 162 | Jewelry | Necklace:  One (1) stamped 18K white gold ruby and diamond pendant attached to an approximately twenty one (21) inch long chain.  The three (3) pear faceted rubies have an estimated total weight of 2.40 ct.  The four (4) marquise and pear cut diamonds have an estimated total weight of 1.80 ct., VS-1 to SI-1 clarity and G/H color.  The necklace weighs 6.3 grams. |
| 163 | Jewelry | Pendant and Chain:  One (1) stamped 18K white gold diamond pendant utilizing fifty five (55) marquise cut, round brilliant cut and baguette cut diamonds have an estimated total weight of 3.25 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is attached to an eighteen (18) inch long chain.  The pendant and chain weigh 12.6 grams. |
| 164 | Jewelry | Pendant and Chain:  One (1) tested platinum and 18K yellow gold diamond and sapphire drop design pendant measuring 2-1/2 inches long and has an estimated diamond total weight of 7.12 ct.  One (1) heart shaped diamond has a stated weight of 0.90 ct., VS-2 clarity, E color and laser scribed GIA 5211140134.  One (1) heart shaped diamond has an estimated weight of 2.72 ct., VS-1 clarity and fancy yellow.  Over two hundred (200) round brilliant cut and two (2) heart shaped diamonds have an estimated total weight of 3.50 ct., VS-1 to VS-2 clarity and G/H color.  One (1) heart shaped blue sapphire has an estimated weight of 4.10 ct.  The pendant is on a stamped platinum, eighteen (18) inch long chain.  The pendant and chain weigh 31.0 grams. |
| 165 | Jewelry | Pendant/Brooch and Chain:  One (1) tested platinum diamond pendant/brooch utilizing sixteen (16) round brilliant, two (2) marquises cut, one (1) pear cut and fifty three (53) baguette cut diamonds have an estimated total weight of 4.25 ct., VS-1 to SI-1 clarity and G to I color.  The pendant/brooch is on a 14K white gold chain weighing 1.9 grams.  The pendant/brooch and chain weigh 19.2 grams. |
| 166 | Jewelry | Pendant and Chain:  One (1) tested 14K yellow gold diamond and ruby pendant utilizing one (1) pear faceted and two (2) oval faceted non-verified rubies with an estimated weight of 1.45 ct. and approximately one hundred (100) round brilliant cut diamonds with an estimated total weight of 2.25 ct., VS-1 to VS-2 clarity and H/I color.  The brooch is on a stamped 18K yellow gold, sixteen (16) inch long box chain.  The pendant and chain weigh 14.1 grams. |
| 167 | Jewelry | Pendant and Chain:  One (1) stamped 18K white gold tanzanite and diamond pendant utilizing one (1) oval faceted tanzanite with an estimated weight of 9.25 ct. and approximately thirty five (35) round brilliant cut diamonds with a stamped total weight of 0.49 ct., VS-2 to SI-1 clarity and H/I color.  The pendant is on a 14K white gold chain weighing 1.4 grams.  The pendant and chain weigh 8.6 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 168 | Jewelry | Pendant:  One (1) stamped platinum and 18K gold Victorian crystal and diamond heart shaped locket utilizing forty eight (48) Old Mine cut diamonds with an estimated total weight of 5.20 ct.  The back of the locket utilizes a clear crystal and the locket weighs 11.9 grams. |
| 169 | Jewelry | Pendant and Chain:  One (1) 18K white gold diamond heart shaped pendant on an 18K white gold diamond station design, 15 inch long necklace.  The pendant and necklace have an estimated total diamonds weight of 11.75 ct.  One (1) heart shaped diamond has an estimated weight of 6.50 ct., VS-1 clarity and fancy slight brownish yellow color set in a yellow gold cup.  Sixteen (16) pear faceted diamonds have an estimated total weight of 2.40 ct., VS-2 to I-1 clarity and fancy pink color.  119 round brilliant cut diamonds have an estimated total weight of 1.35 ct., VS-1 to VS-2 clarity and G/H color.  Fifty two (52) round brilliant cut diamonds have an estimated total weight of 1.50 ct., SI-1 to SI-2 clarity and H/I color are bezel set in the chain.  The pendant and chain weigh 18.0 grams. |
| 170 | Jewelry | Pendant:  One (1) stamped 18K yellow gold pendant utilizing one (1) pear cut synthetic green stone and eighteen (18) marquise green stones.  The pendant weighs 6.5 grams. |
| 171 | Jewelry | Clasps:  Three (3) tested 18K yellow gold S-hook design clasps weighing a total of 1.2 grams. |
| 172 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing 336 round brilliant cut diamonds with an estimated total weight of 6.50 ct., VS-1 to SI-2 clarity and H/I color.  The bracelet weighs 18.6 grams. |
| 173 | Jewelry | Bracelet:  One (1) stamped 14K white gold diamond bracelet utilizing sixty (60) round brilliant, marque, and pear shaped diamonds with an estimated total weight of 14.00 ct., VS=1 to I-1 clarity and H/I color.  The bracelet weighs 23.4 grams. |
| 174 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing over eighty (80) square emerald cut diamonds with a stamped total weight of 21.72 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet measures 6-3/4 inches long by 10.7 mm wide. |
| 175 | Jewelry | Bracelet:  One (1) Simon G stamped 18K yellow and white gold diamond Harmonie bangle design bracelet utilizing approximately fifty (50) round brilliant cut diamond with a stamped total weight of 0.70 ct., VS-2 to SI-1, G/H color.  The bracelet weighs 23.6 grams. |
| 176 | Jewelry | Bracelet:  One (1) tested 18K rose gold diamond bangle design bracelet utilizing twenty two (22) round brilliant cut diamonds with an estimated total weight of 0.45 ct., VS-1 to SI-1 clarity and G/H color.  The bracelet weighs 12.9 grams. |
| 177 | Jewelry | Bracelet:  One (1) Michael M stamped 18K yellow gold diamond hinged bangle design bracelet utilizing 298 round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 37.8 grams. |
| 178 | Jewelry | Bracelet:  One (1) tested 18K white gold diamond hinged bangle design bracelet with a total diamond weight of 26.00 ct.  There are approximately seventy two (72) round brilliant cut and forty six (46) oval, marquise and pear cut diamonds with a VS-1 to I-1 clarity and G to J color.  The bracelet weighs 32.2 grams. |
| 179 | Jewelry | Bracelet:  One (1) 18K yellow gold diamond straight line design bracelet utilizing forty one (41) radiant cut diamonds with a stamped total weight of 22.66 ct., VS-1 to SI-1 clarity and light fancy to fancy yellow color.  The bracelet weighs 24.7 grams. |
| 180 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond straight line design bracelet utilizing forty (40) emerald cut diamonds with an estimated total weight of 29.00 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet weighs 22.7 grams. |
| 181 | Jewelry | Bracelet:  One (1) Simon G stamped 18K white gold diamond bangle design bracelet utilizing approximately fifty one (51) round brilliant cut diamonds with a stamped total weight of 1.32 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 9.4 grams. |
| 182 | Jewelry | Bracelet:  One (1) Michale M stamped 14K yellow gold diamond cuff design bracelet utilizing seventy nine (79) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet weighs 11.2 grams. |
| 183 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing thirty two (32) round brilliant cut diamonds with an estimated total weight of 22.55 ct.  The diamonds have a Internally flawless to VS-2 clarity, J to K color and all are laser scribed with  GIA inscription.  Twenty eight (28) were verified online.  The bracelet weighs 23.7 grams. |
| 184 | Jewelry | Bracelet:  One (1) stamped 18K yellow gold diamond hinged bangle design bracelet utilizing 320 round brilliant cut diamonds with an estimated total weight of 7.50 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 66.0 grams. |
| 185 | Jewelry | Bracelets:  Two (2) hinged bangle design bracelets.  One (1) is stamped 14K yellow and white gold diamond cuff design bracelet utilizing thirty five (35) round brilliant cut diamonds with an estimated total weight of 0.75 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet weighs 14.7 grams. One (1) is stamped 14K white gold diamond cuff design bracelet utilizing thirty five (35) round brilliant cut diamonds with an estimated total weight of 0.75 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet weighs 17.9 grams. |
| 186 | Jewelry | Bracelet:  One (1) Michael M stamped 18K yellow gold diamond hinged bangle design bracelet utilizing 298 round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 37.8 grams. |
| 187 | Jewelry | Bracelet:  One (1) stamped platinum diamond bracelet with an estimated total diamond weight of 19.00 ct.  One (1) marquise cut diamond has an estimated weight of 0.80 ct., VS-2 clarity and J color.  Six (6) pear faceted diamonds have an estimated total weight of 2.20 ct., VS-1 to SI-1 clarity and H to J color.  One hundred thirty four (134) round brilliant cut diamonds have an estimated total weight 16.00 ct. VS-1 to SI-1 clarity and G/H color.  The bracelet weighs 50.7 grams. |
| 188 | Jewelry | Bracelet:  One (1) Diana M stamped 18K yellow and white gold diamond bracelet with an estimated total weight of 15.00 ct.  Eighteen (18) cushion cut diamonds have an estimated total weight of 12.00 ct., SI-1 to I-1 clarity, approximately U/V color and set in yellow gold.  The 324 round brilliant cut diamonds have an estimated total weight of 3.00 ct., VS-1 to SI-2 clarity G to I color.  The bracelet weighs 40.0 grams. |
| 189 | Jewelry | Bracelet:  One (1) tested platinum ruby and diamond hinged linked design bracelet.  The eight (8) oval faceted rubies have an estimated total weight of 3.00 ct. and are heavily included.  The 136 round brilliant cut diamonds have an estimated total weight of 9.50 ct., VS-1 to SI-2 clarity and H/I color.  The bracelet weighs 46.4 grams. |
| 190 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond halo design bracelet with an estimated total diamond weight of 17.70 ct.  There are four (4) radiant cut, four (4) pear cut, four (4) oval cut, two (2) heart cut and one marquise cut diamonds with an estimated total weight of 15.00 ct., VS-1 to SI-1 clarity and G to I color.  Five (5) are lasered scribe with a GIA number.  The approximately 270 round brilliant cut diamonds have an estimated total weight of 2.70 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet weighs 26.9 grams. |
| 191 | Jewelry | Bracelet:  One (1) stamped 18K white gold emerald and diamond bracelet.  The eleven (11) oval faceted emeralds have an estimated total weight of 8.00 ct.  The eleven (11) straight baguette cut diamonds and 330 round brilliant cut diamonds have an estimated total weight of 4.30 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet weighs 23.5 grams. |

8

| Item Number | Type of Property | Description |
|---|---|---|
| 192 | Jewelry | Bracelet:  One (1) tested 18K white gold diamond bracelet with an estimated total weight of 21.00 ct.  Five (5) princess/radiant cut, three (3) round brilliant cut, two (2) heart cut, four (4) oval cut and four (4) emerald cut diamonds have an estimated total weight of 16.20 ct., SI-1 to SI-2 clarity and D to H color.  Four (4) are laser scribed with a GIA number.  The 246 round brilliant cut diamonds have an estimated total weight of 4.80 ct., VS-1 to VS-2 clarity and D/H color.  The bracelet weighs 24.1 grams |
| 193 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet with a stamped total weight of 39.92 ct.  The bracelet utilizes emerald cut and trapezoid cut diamonds to form a mosaic design with a stamped total weight of 27.84 ct., and the round brilliant cut diamonds and a stamped total weight of 2.08 ct.  The diamonds have a VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 59.5 grams. |
| 194 | Jewelry | Bracelet:  One (1) tested 18K yellow, white and rose gold diamond hinged bangle design bracelet utilizing approximately 525 round brilliant cut diamonds with an estimated total weight of 8.00 ct., VS-1 to SI-2 clarity and G/H color and light fancy yellow color.  The bracelet weighs 69.8 grams. |
| 195 | Jewelry | Rings:  One (1) stamped platinum diamond ring with one (1) stamped platinum diamond ring guard design ring.  The two (2) rings have an estimated total weight of 12.33 ct.  The cushion cut diamond has a stated weight of 10.03 ct., VS-2 clarity, I color and laser scribed GIA 6193368207.  Two (2) trilliant cut diamonds with an estimated total weight of 2.00 ct., VS02 clarity ad H/I color and eighteen (18) round brilliant cut diamonds with an estimated total weight of 0.30 ct., VS-1 to VS-2 clarity and G/H color.  The two (2) rings weigh 26.7 grams. |
| 196 | Jewelry | Ring:  One (1) stamped 18K rose gold diamond and opal ring.  One (1) round brilliant cut diamond has a stamped weight of 6.52 ct., VS-2 clarity and L color and the round brilliant cut diamonds has a stated weight of 2.09 ct, VS-2 to SI-1 clarity and J/K color.  The ring utilizes an opal frame.  The ring weighs 11.9 grams. |
| 197 | Jewelry | Ring:  One (1) stamped 14K white gold lab-grown diamond halo design ring.  The lab grown diamond has a calculated weight of 11.00 ct., VS-1 clarity and F color.  The side diamonds (natural or lab grown-did not test) with an estimated weight of 0.45 ct., VS-2 to calculated SI-1 clarity and H/I color.  The ring weighs 7.5 grams. |
| 198 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bangle design bracelet utilizing thirty five (35) round brilliant diamonds with an estimated total weight of 0.70 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet weighs 22.6 grams. |
| 199 | Jewelry | Ring:  One (1) stamped 14K yellow gold ring utilizing one (1) checkered board, non-tested smoky quartz measuring 16 x 9 mm and the ring weighs 7.2 grams. |
| 200 | Jewelry | Ring:  One (1) stamped 14K yellow gold white gold, pipe cut band, size 7, 2.2 mm wide and weighing 2.3 grams. |
| 201 | Jewelry | Ring:  One (1) stamped 14K yellow gold freshwater cultured pearl ring weighing 3.0 grams. |
| 202 | Jewelry | Ring:  One (1) tested 14K yellow gold monogrammed ring weighing 2.0 grams. |
| 203 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond squared design bangle bracelet utilizing 136 round brilliant cut diamonds with an estimated total weight of 175 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 14.2 grams. |
| 204 | Jewelry | Ring:  One (1) tested gold plated ring. |
| 205 | Jewelry | Ring:  One (1) stamped 14K white gold diamond ring utilizing twenty eight (28) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-2 to SI-1 clarity and H/I color.  The ring weighs 6.8 grams. |
| 206 | Jewelry | Ring:  One (1) stamped 14K yellow gold ring weighing 1.8 grams. |
| 207 | Jewelry | Ring:  One (1) Simon G stamped 18K white gold diamond ring utilizing round brilliant, marquise, pear and smaller round brilliant cut diamonds have a stated total weight of 0.63 ct., VS-1 to SI-1 clarity and G/H color.  The ring weighs 4.8 grams. |
| 208 | Jewelry | Ring:  One (1) stamped 18K white gold diamond, oval design ring utilizing twenty (20) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 5.2 grams. |
| 209 | Jewelry | Ring:  One (1) stamped 14K yellow and white gold diamond ring utilizing sixty eight (68) round brilliant cut diamonds with an estimated total weight of 0.35 ct., SI-1 to I-3 clarity and H/I color.  The ring weighs 7.1 grams. |
| 210 | Jewelry | Ring:  One (1) stamped 14K yellow gold diamond band design ring utilizing eleven (11) round brilliant cut diamonds with an estimated total weight of 1.00 ct., I-2 to I-3 clarity and H to J color.  The ring weighs 7.2 grams. |
| 211 | Jewelry | Ring:  One (1) stamped 14K white gold diamond eternity band design ring utilizing thirty one (31) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and H/I color.  The ring is approximately size 7-1/4 and weighs 2.3 grams. |
| 212 | Jewelry | Ring:  One (1) stamped 14K white gold diamond ring utilizing round brilliant cut and straight baguette cut diamonds with a stamped total weight of 0.95 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 6.1 grams. |
| 213 | Jewelry | Ring:  One (1) Effy stamped 14K yellow gold Diamond Pave flower design ring utilizing round brilliant cut diamonds with an estimated total weight of 1.50 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 13.3 grams. |
| 214 | Jewelry | Rings:  One (1) stamped platinum diamond engagement ring and one (1) platinum diamond wedding ring with an estimated total diamond weight of 7.62 ct.  One (1) radiant cut diamond has a stamped weight of 6.02 ct., VS-2 clarity, G color and laser scribed GIA 157606176.  The 222 round brilliant cut diamonds have an estimated total weight of 1.60 ct., VS-1 to SI-1 clarity and H/I color.  The two (2) rings weigh 9.7 grams. |
| 215 | Jewelry | Ring:  One (1) Effy stamped 14K yellow gold diamond ribbon design ring utilizing round brilliant cut diamonds with an estimated total weight of 0.75 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 8.9 grams. |
| 216 | Jewelry | Ring:  One (1) stamped 14K yellow gold diamond flower design ring utilizing one (1) round brilliant cut 256 round single cut diamonds with an estimated total weight of 1.25 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 5.3 grams. |
| 217 | Jewelry | Ring:  One (1) stamped 18K yellow gold diamond ring utilizing eight (8) round brilliant cut and five (5) baguette cut diamonds have an estimated total weight of 0.25 ct., SI-1 to I-1 clarity and H/I color.  The ring weighs 5.4 grams. |
| 218 | Jewelry | Ring:  One (1) stamped 18K white gold diamond ring utilizing thirty (30) baguette cut diamonds and one hundred twenty four (124) round brilliant cut diamonds have an estimated total diamond weight of 6.50 ct., VS-2 to I-2 clarity and G to I color.  The ring weighs 13.08 grams and the top of the ring measures 34 x 27 mm. |
| 219 | Jewelry | Ring:  One (1) stamped 18K white gold diamond ring utilizing sixteen (16) round brilliant cut and sixteen (16) marquise cut diamonds have an estimated total weight of 2.50 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 8.83 grams. |
| 220 | Jewelry | Ring:  One (1) stamped 14K yellow gold diamond ring utilizing eight (8) emerald cut diamonds with an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 2.72 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 221 | Jewelry | Rings:  Two (2) stamped 14K white gold diamond band design rings utilizing a total of eight (8) round brilliant cut diamonds and ten (10) straight baguette cut diamonds with an estimated total weight of 1.60 ct., VS-1 to SI-1 clarity and G to I color.  The two (2) rings weigh 6.32 grams. |
| 222 | Jewelry | Ring:  One (1) stamped 14K white gold diamond eternity band design ring utilizing thirty one (31) round brilliant cut diamonds with an estimated total weight of 0.93 ct., VS-2 to SI-1 clarity and G to I color.  The ring is a size 7 and weighs 2.3 grams. |
| 223 | Jewelry | Ring:  One (1) stamped 14K white gold cultured pearl and diamond ring.  There are five (5) cultured pearls 3.4 mm cultured pearls and forty six (46) round brilliant cut diamonds with an estimated total weight of 0.20 ct., VS-2 to SI-2 clarity and H/I color.  The ring weighs 3.29 grams. |
| 224 | Jewelry | Ring:  One (1) stamped 18K white gold emerald and diamond ring.  The pear faceted emerald has an estimated weight of 17.70 ct.  The sixteen (16)  pear cut diamonds and fourteen (14) round brilliant cut diamonds have an estimated total weight of 8.00 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 19.24 grams. |
| 225 | Jewelry | Ring:  One (1) Effy stamped 14K white gold sapphire and diamond by-pass design ring.  The twelve (12) marquises cut, blue sapphires have an estimated total weight of 1.32 ct.  The forty eight (48) round brilliant cut diamonds with an estimated total weight of 0.25 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 4.41 grams. |
| 226 | Jewelry | Ring:  One (1) Savransky stamped 18K yellow gold lab grown diamond and diamond ring.  One (1) pear lab-grown diamond has an estimated weight of 3.45 ct., VS-2, K color (set in yellow gold).  The round brilliant cut diamonds have an estimated total weight of 1.70 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 9.22 grams. |
| 227 | Jewelry | Ring:  One (1) Christopher Designs stamped 18K white gold diamond ring with an estimated total weight of 1.73 ct.  Three (3) Lamour crisscut diamonds with an estimated total weight of 0.94 ct. and one hundred ten (110) round brilliant cut diamonds have an estimated total weight of 0.79 ct., VS-1 to VS02 clarity and E to G color.  The ring weighs 10.46 grams. |
| 228 | Jewelry | Ring:  One (1) stamped 14K white gold diamonds ring utilizing 319 round single cut diamonds weigh an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 6.46 grams. |
| 229 | Jewelry | Ring:  One (1) Ed.B stamped 18K white gold diamond ring utilizing fifteen (14) square emerald cut and eighty four (84) round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 4.77 grams. |
| 230 | Jewelry | Ring:  One (1) Dunay stamped 18K yellow gold diamond hammered design ring utilizing approximately eighty (80) round brilliant cut diamonds with an estimated total weight of 3.20 ct., VS-1 to VS-2 clarity and F/G color.  The ring weighs 18.38 grams. |
| 231 | Jewelry | Ring:  One (1) JoAg engraved platinum diamond and sapphire Art Deco design ring.  The center Old Mine cut diamond has a stamped weight of 0.52 ct. and the other Old min cut, Old European cut and round single cut diamonds have a stamped total weight of 0.36 ct.  The diamonds have an estimated total weight of 0.88 ct., VS-1 to SI-1 clarity and G to I color.  The twenty four (24) blue sapphires have a stamped 0.40 ct.  The ring weighs 5.77 grams. |
| 232 | Jewelry | Ring:  One (1) stamped 18K white gold diamond ring with an estimated total weight of 4.72 ct.  The trilliant cut diamond has a stated weight of 3.07 ct. VS-2 clarity, K color and laser scribed HDR Antwerp 210000065634.  The one hundred thirty four (134) round brilliant cut diamonds have an estimated total weight of 1.65 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 10.81 grams. |
| 233 | Jewelry | Ring:  One (1) Effy stamped 14K yellow gold emerald and diamond Basilica ring.  The one (1) round and twelve (12) marquise cut emeralds have an estimated total weight of 1.17 ct.  One hundred thirty two (132) round single cut diamonds with an estimated total weight of 0.65 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 5.04 grams. |
| 234 | Jewelry | Ring:  One (1) Simon G stamped 18K yellow and white gold diamond ring utilizing twenty eight (28) round brilliant cut diamonds with an estimated total weight of 0.70 ct., VS-1 to VS-2 clarity and H to I color.  The ring weighs 7.5 grams. |
| 235 | Jewelry | Ring:  One (1) Simon G stamped 18 white and yellow gold zircon and diamond ring with an estimated total weight of 1.00 ct.  The round faceted blue zircon has an estimated weight of 2.35 ct.  Eighteen (18) round brilliant cut diamonds have an estimated total weight of 0.18 ct., VS-2 to SI-1 clarity and light fancy to fancy yellow color.  Eight (8) princess cut and thirty (30) round brilliant cut diamonds have an estimated total weight of 0.82 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 8.81 grams. |
| 236 | Jewelry | Ring:  One (1) Shy Creation stamped 14K yellow gold diamond ring utilizing approximately one hundred seventy (170) round brilliant cut and round single cut diamonds with an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 4.47 grams. |
| 237 | Jewelry | Ring:  One (1) stamped 18K white gold sapphire and diamond ring.  The oval faceted, treated, blue sapphire has an estimated weight of 32.00 ct.  The twenty eight (28) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 13.53 grams. |
| 238 | Jewelry | Ring:  One (1) stamped 14K yellow gold sapphire ring utilizing fifteen (15) round, slightly dark blue sapphires with an estimated total weight of 2.00 ct.  The ring weighs 6.80 grams. |
| 239 | Jewelry | Ring:  One (1) stamped platinum diamond ring with an estimated total weight of 3.62 ct.  One (1) trilliant cut diamond has an estimated weight of 2.12 ct., SI-2 clarity and J color.  The seventeen (17) straight and tapered baguette cut diamonds and nine (9) round brilliant cut and round single cut diamonds have an estimated total weight of 1.50 ct., VS-1 to VS-2 clarity and G to I color. |
| 240 | Jewelry | Ring:  One (1) stamped 14K yellow and white gold sapphire and diamond ring.  The oval faceted blue sapphire has a stamped weight of 6.00 ct.  The seventeen (17) round brilliant cut diamonds have a stamped total weight of 0.85 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 5.58 grams. |
| 241 | Jewelry | Ring:  One (1) Effy stamped 18K yellow, white and rose gold diamond flower design ring utilizing a stamped total weight of 2.04 ct.  The diamonds have a VS-1 to SI-2 clarity, H/I color, fancy brown color and black color.  The ring weighs 6.30 grams. |
| 242 | Jewelry | Ring:  One (1) stamped China 18K FP diamond yellow gold diamond ring utilizing ten (10) round single cut diamonds with an estimated total weight of 0.08 ct., I-1 clarity and K/L color.  The ring weighs 3.57 grams. |
| 243 | Jewelry | Ring:  One (1) stamped 18K white gold diamond eternity band design ring utilizing approximately two hundred ten (210) round brilliant cut diamonds with an estimated total weight of 2.75 ct., VS-1 to VS-2 clarity and F/G color.  The ring is a size 7 and weighs 9.87 grams. |
| 244 | Jewelry | Ring:  One (1) Diamond Direct stamped 18K white gold sapphire and diamond ring.  The oval faceted, medium light purple sapphire with an estimated weight of 7.60 ct.  The two (2) marquise cut diamonds and fourteen (14) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and H/I color.  The ring weighs 7.18 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 245 | Jewelry | Ring: One (1) stamped 18K white gold diamond ring utilizing approximately two hundred fifty round brilliant and baguette cut diamonds with an estimated total weight of 5.00 ct., VS-1 to I-1 clarity and H/I color. The top of the ring measures 41 x 21 mm and weighs 13.60 grams. |
| 246 | Jewelry | Ring: One (1) stamped 14K white gold ring utilizing four (4) 4.5 mm to 5.5 mm cultured pearls, one (1) cultured pearl is missing and the ring weighs 2.91 grams. |
| 247 | Jewelry | Ring: One (1) stamped 18K white gold diamond ring utilizing 233 round brilliant cut diamonds weigh an estimated total weight of 5.50 ct., VS2- to I-3 clarity and G to I color. The top of the ring measures 36 x 28 mm and weighs 15.55 grams. |
| 248 | Jewelry | Ring: One (1) stamped 18K white gold diamond ring utilizing one hundred seventy (170) round brilliant cut diamonds and forty five (45) pear rose cut diamonds with an estimated total weight of 4.00 ct., VS-1 to SI-2 clarity and H/I color. The top of the ring measures 30 mm and weighs 11.10 grams. |
| 249 | Jewelry | Ring: One (1) stamped 18K white gold diamond flower design ring utilizing ninety eight (98) round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity and H/I color. The ring weighs 14.66 grams. |
| 250 | Jewelry | Ring: One (1) stamped 18K white gold sapphire and diamond ring. The oval blue sapphire has a stamped weight of 19.95 ct. The two (2) trapezoid cut diamonds and thirty four (34) round brilliant cut diamonds have an estimated total weight of 1.50 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 12.63grams. |
| 251 | Jewelry | Ring: One (1) stamped 18K yellow gold diamond and ruby ring. The one hundred twelve (112) round brilliant cut diamonds have an estimated total weight of 0.68 ct., VS-1 to VS-2 clarity and G to I color. The twenty four (24) pear faceted rubies have an estimated total weight of 1.00 ct. The ring weighs 4.87 grams. |
| 252 | Jewelry | Ring: One (1) stamped 18K yellow and white gold diamond ring with an estimated total diamond weight of 3.68 ct. Over twenty five (25) pear, oval, cushion rose cut diamonds have a stamped 3.00 ct. VS-1 to SI-2 clarity and approximately K to S color. The over forty (40) round brilliant cut diamonds have an estimated total weight of 0.68 ct., VS-1 to SI-2 clarity and H/I color. The ring weighs 9.36 grams. |
| 253 | Jewelry | Ring: One (1) stamped 14K white gold tanzanite and diamond ring. The cushion faceted tanzanite has 12.50 ct. The over two hundred (200) round brilliant cut diamonds have an estimated total weight of 2.25 ct. VS-1 to VS-2 clarity and G/H color. The ring weighs 9.63 grams. |
| 254 | Jewelry | Ring: One (1) Simon G stamped 18K white gold diamond ring with a stamped total weight of 2.97 ct., VS-1 to VS-2 clarity and G/H color. The ring weighs 10.67 grams. |
| 255 | Jewelry | Ring: One (1) stamped 18K white gold sapphire and diamond ring. The oval, blue sapphire has an estimated weight of 9.00 ct. The eight (8) round brilliant cut diamonds and eight (8) tapered baguette cut diamonds have an estimated total weight of 2.80 ct. VS-1 to VS-2 clarity and H/I color. The ring weighs 8.56 grams. |
| 256 | Jewelry | Ring: One (1) stamped platinum and 18K yellow gold ring utilizing an estimated total diamond weight of 6.50 ct. The one (1) pear faceted diamond has an estimated weight of 4.50 ct., VS-2 clarity and approximately X/Y color, moderate blue fluorescence (no certification available). Two (2) pear shaped diamonds with an estimated total weight of 1.00 and fifty two (52) round brilliant cut diamonds with an estimated total weight of 1.00 ct. They have an estimated total weight of 1.50 ct., VS-1 to SI-1 clarity, G to I color. The ring weighs 8.23 grams. |
| 257 | Jewelry | Ring: One (1) Shy Creations stamped 14K yellow gold diamond ring utilizing ninety one (91) round brilliant cut diamonds with an estimated total weight of 2.50 ct. SI-1 to I-1 clarity and H/I color. The ring weighs 8.85 grams. |
| 258 | Jewelry | Pendant: One (1) Avianne & Co stamped 18K yellow gold diamond heart shaped pendant utilizing over two hundred (200) round brilliant cut diamonds weigh an estimated total weight of 4.50 ct., VS-2 to I-1 clarity and H/I color. The pendant measures 37 x 32 mm without the bail and weighs 13.97 grams. |
| 259 | Jewelry | Pendant: One (1) Diamond Direct stamped 18K white gold sapphire and diamond ring. The oval faceted, medium light purple sapphire with an estimated weight of 7.95 ct. The two (2) marquise cut diamonds and fourteen (14) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and H/I color. The pendant weighs 4.65 grams. |
| 260 | Jewelry | BRACELET: [1] 18 karat yellow gold Cable Cuff Bangle Bracelet by David Yurman set with round diamonds in the cuff tips. The bracelet weighs 27.9 grams. |
| 261 | Jewelry | BRACELET: [1] 14 karat white gold hinged bangled bracelet set with round diamonds, 2.00 carats total weight (calculated), G/H color, VS1- SI1 clarity. The bracelet weighs 29.2 grams. |
| 262 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangled bracelet set with round diamonds, 3.50 carats total weight (calculated), G/H color, VS1- VS2 clarity. The bracelet weighs 46.9 grams. |
| 263 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangled bracelet set with round diamonds, 0.50 carats total weight (calculated), G-I color, VS2- SI1 clarity. The bracelet weighs 27.8 grams. |
| 264 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangled bracelet set with round diamonds, 0.50 carats total weight (calculated), G-I color, VS2- SI1 clarity. The bracelet weighs 28.6 grams. |
| 265 | Jewelry | BRACELET: [1] 14 karat white gold hinged bangled bracelet set with round and marquise diamonds, 4.50 carats total weight (calculated), H-I color, SI2-I2 clarity. The bracelet weighs 30.9 grams. |
| 266 | Jewelry | BRACELET: [1] Sterling silver hinged bangle bracelet from Thailand that weighs 53.6 grams. **No notes on stones. |
| 267 | Jewelry | NECKLACE: [1] 14 karat white gold 'Y' necklace with pear shaped mosaic/illusion settings set with baguette and round diamonds, 5.00 carats total weight (calculated), G/H color, VS1-SI1 clarity. The necklace is 17 inches long and weighs 13.6 grams. **Diamond weight needs to be verified. |
| 268 | Jewelry | BRACELET: [1] 18 karat white and rose gold bypass bracelet set with round and pear shaped diamonds, 4.00 carats total weight, G color, VS clarity. The bracelet weighs 24.7 grams. |
| 269 | Jewelry | BRACELET: Platinum bracelet set with baguette and round diamonds, 22.00 carats total weight, G/H color, VS clarity. The 7 inch bracelet weighs 54.1 grams. |
| 270 | Jewelry | BRACELET: [1] 14 white gold bracelet set with round diamonds and round emeralds, and weighs 13.6 grams. |
| 271 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangled bracelet set with round and baguette diamonds, 3.50 carats total weight (calculated), G-I color, VS2- SI1 clarity. The bracelet weighs 24.6 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 272 | Jewelry | NECKLACE:  [1] 18 karat white gold necklace by Roberto Coin set with pear diamonds, 22.50 carats total weight (calculated), G color, VS clarity.  The necklace is 16 inches long and weighs 76.0 grams.  **Diamond total weight needs to be verified. |
| 273 | Jewelry | NECKLACE:  [1] 14 karat white gold necklace set with round diamonds, 18.00 carats total weight (calculated), G/H color, VS clarity. The necklace is 20 inches long and weighs 48.4 grams. |
| 274 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with diamonds and blue sapphires and a pear shaped blue sapphire that weighs 6.30 carats (calculated).  The 18 inch necklace weighs 36.8 grams. |
| 275 | Jewelry | NECKLACE: [1] 16 karat white gold necklace set with round and baguette diamonds, 31.32 carats total weight, G, VS.  The necklace weighs 17.0 grams. |
| 276 | Jewelry | NECKLACE: [1] 28 karat white gold necklace set with round diamonds, 4.50 carats total weight, G, VS.  The necklace weighs 44.4 grams. |
| 277 | Jewelry | NECKLACE: [1] Costume jewelry necklace from Chico's with a colorless synthetic pear shape stone. |
| 278 | Jewelry | RING: [1] Platinum ring set with oval blue sapphire, approx. 4.00 carats, and round diamonds.  The ring weighs 15.7 grams. |
| 279 | Jewelry | NECKLACE: [1] 14 karat yellow gold and freshwater pearl necklace that is 19 inches long.  **Pearls need to be verified as freshwater. |
| 280 | Jewelry | NECKLACE:  [1] 18 karat white gold necklace set with diamonds, 22.00 carats total weight (calculated), G color, VS clarity.  The necklace is 15.5  inches long and weighs 48.4 grams. |
| 281 | Jewelry | NECKLACE: [1] Platinum necklace set with round, baguette and pear shaped diamonds, 15.00 carats total weight, G color, VS clarity. The 15.5 inch necklace weighs 72.5 grams. |
| 282 | Jewelry | NECKLACE: [1] 14 karat white gold necklace set with round diamonds and a center pear shaped diamond, 7.51 carats total weight, G-I colors, SI2 clarity.  The 20 inch necklace weighs 30.50 grams. |
| 283 | Jewelry | NECKLACE: [1] 18 karat yellow and white gold necklace set with marquise cut diamonds, G color, VS clarity; and oval cut diamonds, 10.00 carats total weight (calculated), yellow to fancy yellow colors, VS1-SI1 clarity.  The 16 inch necklace weighs 53.9 grams. |
| 284 | Jewelry | RING: [1] 18 karat white and yellow gold ring set with round and princess cut diamonds, 1.21 carats total weight, G color, VS clarity; and a modified square cut diamond, 9.14 carats, GIA 6223409806, U to V color, VS2 clarity.  The ring weighs 13.61 grams. |
| 285 | Jewelry | RING: [1] Platinum ring set with cushion cut blue sapphire, approx. 15.11 carats (calculated), and round and pear shape diamonds, 7.60 carats total weight, G color, VS clarity.  The ring weighs 15.17 grams. |
| 286 | Jewelry | RING: [1] 18 karat white gold ring set with a 17.31mm black Tahitian pearl and round diamonds, 1.50 carats total weight, G color, VS clarity.  The ring weighs 16.07 grams. |
| 287 | Jewelry | RING: [1] 14 karat yellow gold ring set with round diamonds, 2.80 carats total weight (calculated), G-I color, SI2-I2 clarity.  The ring weighs 11.84 grams. |
| 288 | Jewelry | RING: [1] 18 karat white gold ring set with baguette and round diamonds, 5.75 carats total weight, G color, VS clarity.  The ring weighs 11.95 grams. |
| 289 | Jewelry | RING: [1] 14 karat yellow gold ring set with round diamonds, 2.30 carats total weight (calculated), H-I color, SI clarity.  The ring weighs 17.53 grams. |
| 290 | Jewelry | RING: [1] 14 karat yellow gold ring set with round diamonds, 1.75 carats total weight (calculated), G color, VS2-SI1 clarity.  The ring weighs 4.95 grams. |
| 291 | Jewelry | RING: [1] 18 karat white gold ring set with marquise cut  and round diamonds, 3.50 carats total weight, H-M colors VS-SI clarity.  The ring weighs 9.74 grams. |
| 292 | Jewelry | RING: [1] 18 karat white gold wedding band set with 5 radiant diamonds, 3.50 carats total weight, all with GIA reports, F-G colors, SI clarity.  The ring weighs 6.22 grams. |
| 293 | Jewelry | RING: [1] 18 karat yellow and white gold ring by Simon G. is set with round diamonds, 0.18 carats total weight, H colors, VS clarity; and an oval ruby.  The ring weighs 6.23 grams . |
| 294 | Jewelry | RING: [1] Platinum cross ring set with 4 kite cut diamonds, 2.70 carats total weight (calculated), G-I color, VS2-SI2 clarity.  The ring weighs 6.80 grams. |
| 295 | Jewelry | RING: [1] 18 karat white and yellow gold ring set with round and pear shape  diamonds, 1.90 carats total weight, G and fancy yellow colors, VS clarity.  The ring weighs 7.12 grams. |
| 296 | Jewelry | RING: [1] Platinum custom guard ring set with round diamonds, 0.71 carats total weight (calculated), G color, VS clarity.  The ring weighs 7.63 grams. |
| 297 | Jewelry | RING: [1] 14 karat white gold ring set with a princess cut diamond, 11.06 carats (calculated), O/P color, I1 clarity; and 2 tapered baguettes, 1.40 carats total weight.  The ring weighs 8.30 grams. |
| 298 | Jewelry | RING: [1] 14 karat white gold ring set with round diamonds, 2.30 carats total weight (calculated), H-I color, SI clarity.  The ring weighs 17.38 grams. |
| 299 | Jewelry | BRACELET: [1] 18 karat white bracelet set with oval diamonds, 22.00 carats total weight (calculated), H-J colors, VS1- SI1 clarity.  The bracelet weighs 26.9 grams. |
| 300 | Jewelry | RING: [1] 18 karat yellow gold ring by Simon G. is set with round diamonds, 0.50 carats total weight, G-I colors, VS2-SI1 clarity  The ring weighs 6.5 grams . |
| 301 | Jewelry | RING: [1] 18 karat white gold ring set with baguette and round diamonds, 5.75 carats total weight, G color, VS clarity.  The ring weighs 11.95 grams. |
| 302 | Jewelry | RING: [1] 18 karat white gold ring set with a cushion cut blue sapphire, approx. 29.00 carats (calculated), and round diamonds, 2.56 carats total weight, G color, VS clarity.  The ring weighs 18.4 grams. |
| 303 | Jewelry | RING: [1] 18 karat white gold ring set with a cushion cut tanzanite, approx. 16.00 carats (calculated), and round diamonds, 1.00 carat total weight, G/H color, VS clarity.  The ring weighs 11.6 grams. |
| 304 | Jewelry | RING: [1] 18 karat white gold ring set with a bluish green tourmaline and  diamonds.  The ring weighs 7.00 grams. |
| 305 | Jewelry | RING: [1] 18 karat white gold ring set with a 12.9mm South Sea pearl and round diamonds, 1.50 carats total weight, G color, VS clarity.  The ring weighs 10.8 grams. |
| 306 | Jewelry | RING: [1] 18 karat white gold ring set with a glass composited ruby and  diamonds.  The ring weighs 9.60 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 307 | Jewelry | RING: [1] 18 karat yellow gold ring set with round diamonds, 1.50 carats total weight (calculated), G/H color, VS clarity.  The ring weighs 10.4 grams. |
| 308 | Jewelry | RING: [1] 14 karat yellow gold ring set with round diamonds, 0.20 carats total weight (calculated), G/H color, VS clarity, and marquise cut opals.  The ring weighs 10.4 grams. |
| 309 | Jewelry | RING: [1] 14 karat white gold ring set with a marquise cut dark blue sapphire, approx. 2.20 carats (calculated), and round diamonds, 0.80 carats total weight, G color, VS clarity.  The ring weighs 8.9 grams. |
| 310 | Jewelry | RING: [1] 18 karat white gold ring by Simon G. is set with round diamonds, 0.60 carats total weight, G/H color, VS clarity.  The ring weighs 7.20 grams . |
| 311 | Jewelry | RING: [1] 18 karat white gold ring set with a 15.3mm Golden South Sea pearl and round diamonds, 0.32 carats total weight, G color, VS clarity.  The ring weighs 11.3 grams. |
| 312 | Jewelry | RING: [1] Platinum ring by Simon G. is set with round diamonds, 2.15 carats total weight, G colors, VS clarity; and an emerald cut emerald, 9.50 carats.  The ring weighs 6.23 grams. |
| 313 | Jewelry | RING: [1] 18 karat white gold eternity wedding ring set with blue sapphires and round diamonds, 3.84 carats total weight, G color, VS-SI clarity.  The ring weighs 11.6 grams. |
| 314 | Jewelry | RING: [1] Costume jewelry ring |
| 315 | Jewelry | RING: [1] Platinum ring set with rubies and diamonds and weighs 8.80 grams. |
| 316 | Jewelry | RING: [1] 18 karat yellow and white gold ring by Simon G. is set with round diamonds, 0.60 carats total weight, G-I colors, VS2-SI1 clarity  The ring weighs 12.29 grams. |
| 317 | Jewelry | NECKLACE: [1] 14 karat white gold chain; and [1] pendant set with a round and 2 pear shape diamonds, approx. 5.91 carats total weight, J-K color, I1 - I2 clarity.  The necklace and pendant weigh 12.0 grams. |
| 318 | Jewelry | RING: [1] Platinum ring set with oval emerald, approx. 8.90 carats, and round diamonds.  The ring weighs 8.9 grams. |
| 319 | Jewelry | EARRINGS: [1 pair] 14 karat rose gold earrings set with trillion cut diamonds, 4.06 carats total weight, each with a GIA report; and round diamonds, 0.65 carats total weight.  The earrings weigh 3.9 grams. |
| 320 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings by Simon G. with 'mosaic' set diamonds, 1 carat total weight.  The earrings weigh 2.6 grams. |
| 321 | Jewelry | EARRINGS: [1 pair] Platinum earrings set with emerald cut diamonds, 12.0 carats total weight, one laser inscribed with a GIA report number; J color, VVS to VS clarity.  The earrings weigh 7.4 grams. |
| 322 | Jewelry | BRACELET: [1] 18K White Gold Hinged Bangle Diamonds 54.22 grams |
| 323 | Jewelry | BRACELET: [1] 18K White Gold Hinged Bangle Diamonds 69.11 grams |
| 324 | Jewelry | BRACELET: [1] 18K White Gold Hinged Bangled Diamonds "Simon G" 23.04 Grams |
| 325 | Jewelry | BRACELET: [1] 14K White Gold Hinged Bangled Diamonds "Christopher Design" 10.19 Grams |
| 326 | Jewelry | BRACELET: [1] 18K White Gold Link Petal Mosaic Floral Design Diamond 19.29 Grams |
| 327 | Jewelry | BRACELET: [1] 18K White Gold Link 31 Links Diamonds bracelet 18.63 Grams |
| 328 | Jewelry | BRACELET:[1] 18K White Gold Link Bracelet Diamonds 22.68 Grams |
| 329 | Jewelry | BRACELET: [1] 14K Yellow Gold 125 Bezeled Diamonds G/H VS2-SI1 25.00 Grams |
| 330 | Jewelry | BRACELET: [1] 18K White Gold Hinged Bangle Flowers Diamonds 17.23 Grams |
| 331 | Jewelry | BRACELET: [1] 18K White Gold Link Diamond Bracelet G/VS 41.04 Grams |
| 332 | Jewelry | BRACELET: [1] 14K Bypass Hinged Bracelet Diamonds 21.12 Grams |
| 333 | Jewelry | BRACELET: [1] 18K Yellow Gold Pave Diamond Bracelet Stamped 1.18cttw G/VS 41.97 Grams |
| 334 | Jewelry | BRACELET: [1] 18K Yellow Gold Diamond Cuff Bracelet 10 mm Pearls (5) 14.00 Grams |
| 335 | Jewelry | BRACELET: [1] 18K White Gold "Mastaloni" Hinged Bracelet Diamonds and Tahitian Pearls 31.45 Grams |
| 336 | Jewelry | BRACELET: [1] 18K "Simon G" Diamond Bracelet #701233 27.18 Grams |
| 337 | Jewelry | BRACELET: [1] 14K Diamonds 21.60 Grams |
| 338 | Jewelry | BRACELET: [1] Charriol Cuff with Stainless Steel Mother of Pearl Disc 29.18 Grams |
| 339 | Jewelry | BRACELET: [1] Charriol Cuff with Stainless Steel Mother of Pearl Disc 20.53 Grams |
| 340 | Jewelry | BRACELET: [1] 10K Yellow Gold Bracelet set with seed pearls (Victorian Pin Attached to Bracelet) 12.85 Grams |
| 341 | Jewelry | BRACELET: [1] "Chariol" Cuff with Stainless Steel Mother of Pearl Disc 20.53 Grams |
| 342 | Jewelry | BRACELET: [1] "Vaubel" Gold Plated Link Bracelet |
| 343 | Jewelry | BRACELET: [1] 18K Bangle 33.29 Grams |
| 344 | Jewelry | RING: [1] 18K Diamonds 15.41 Grams |
| 345 | Jewelry | RING: [1] Platinum Diamond Ring G/VS 28.56 Grams |
| 346 | Jewelry | RING: [1] 18K Diamonds & Aquamarine G/VS |
| 347 | Jewelry | RING: [1] 18K Diamond ring by Oliva 10.06 Grams |
| 348 | Jewelry | RING: [1] 18K White Gold Diamond |
| 349 | Jewelry | RING: [1] 18K White Gold Diamond  14.60 Grams |
| 350 | Jewelry | RING: [1] 18K Multi Baguete Diamonds 4.5ctt13.00 Grams |
| 351 | Jewelry | RING: [1] Platinum Ring Diamonds 11.78 Grams |
| 352 | Jewelry | RING: [1] 14K Diamonds 5.81Grams |
| 353 | Jewelry | RING: [1] 18K & Platinum Oval Fancy Yellow Diamond Ring 13.35 Grams GIA 6214622771 |
| 354 | Jewelry | RING: [1] 18K "Simon G" Cushion Cut Rubelite 11.71cts Diamonds 1.04cttw G/VS 552960 10.53 Grams |
| 355 | Jewelry | RING: [1] 14K  Cushion Checkerboard Cut orangey pink Tourmaline 10.49 Grams |
| 356 | Jewelry | RING: [1] 18K Yellow Gold Diamonds and Sapphire 11.35 Grams |
| 357 | Jewelry | RING: [1] 18K White and Yellow Gold Diamonds 7.88 Grams |
| 358 | Jewelry | RING: [1] 18K Yellow Gold "Diamonds Direct" Diamonds 7 Garnet 9.46 Grams |
| 359 | Jewelry | RING: [1] 18k Oval Imperial Topaz 24 Diamonds .48 G/VS 9.55 Grams |
| 360 | Jewelry | RING: [1] 18K Trillion Diamond 10.34 Grams GIA 6223267024 |
| 361 | Jewelry | RING: [1] 18K Yellow Gold "Simon G" Diamonds 0.62 tw G/VS #701244 10.00Grams |

| Item Number | Type of Property | Description |
|---|---|---|
| 362 | Jewelry | RING:[1] 18K White Gold Yellow Sapphire with Diamonds "Diamonds Direct" 2 Trillion Diamonds 1.00cttw 7.54 Grams |
| 363 | Jewelry | RING: [1] 18K White Gold Trillion Diamonds 6.80 Grams |
| 364 | Jewelry | RING:[1] 14K Yellow Gold Diamonds 0.22 cttw G/H/VS 1.66 Grams |
| 365 | Jewelry | RING: [1] 14K Diamonds 1.71 Grams |
| 366 | Jewelry | RING: 14K Eternity Diamonds G/VS 5.96 Grams |
| 367 | Jewelry | RING:[1] 18K Yellow Gold Band Set with Diamonds 4.81 Grams |
| 368 | Jewelry | RING: [1] 14K Band Diamonds 0.22tw H/I/SI 2.0 Grams |
| 369 | Jewelry | RING: [1] 14K Band Diamonds 0.55 cttw H/I/SI 1.61 Grams |
| 370 | Jewelry | RING: [1] Platinum Custom Shaped Wedding Band set with Diamonds 0.44 cttw fancy yellow 3.53 Grams |
| 371 | Jewelry | Earrings:  (1 pair) stamped 18K yellow gold diamond lever back design earrings utilizing two (2) Old European cut diamonds with an estimated total weight of 3.60 ct., SI-2 clarity and I color.  The earrings weigh 3.1 grams. |
| 372 | Jewelry | One (1) stamped 18K white and yellow gold emerald and diamond by-pass design ring. The two (2) pear faceted emeralds have an estimated total weight of 8.30 ct., green color and heavily included.  Approximately 350 round brilliant diamonds have an total weight of 4.00 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 15.1 grams. |
| 373 | Jewelry | Bracelet: One (1) stamped 18K yellow gold diamond bracelet utilizing thirty one (31) pearl brilliant cut diamonds with an total weight of estimated 19.00 ct., VS-1 to SI-1 clarity and S/T color.  The bracelet weighs 19.7 grams. |
| 374 | Jewelry | Earrings: One (1 pair) stamped 18K white gold diamond dangle design earrings utilizing over 400 round brilliant cut diamonds weigh an estimated total weight of 6.50 ct., VS-1 to SI-1 clarity and H/I color.  The earring weigh 24.0 grams. |
| 375 | Jewelry | Bracelet:  One (1) stamped 14K white gold diamond bracelet utilizing over two hundred (200) straight and tapered baguette cut diamonds and round brilliant cut diamonds have an estimated total weight of 10.00 ct., VS-1 to VS-2 clarity and G to I color.  The bracelet measures 6-3/4 inches long and has an Art Deco design. |
| 376 | Jewelry | Ring:  One (1) tested 14K yellow gold diamond eternity band design ring utilizing twenty one (21) round brilliant cut diamonds with an estimated total weight of 1.47 ct., SI-1 to SI-2 clarity and H/I color.  The ring is approximately size 7 and weighs 2.5 grams. |
| 377 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet utilizing twenty five (25) emerald cut diamonds with an estimated total weight of 37.60 ct., internally flawless to VVS-2 clarity and I color.  Twenty four (24) are laser inscribed with an IGI number.  The bracelet measures 6-3/4 inches long and weighs 33.3 grams. |
| 378 | Jewelry | Earrings: One (1 pair) of tested 18K yellow gold ruby and diamond dangle design earrings. The two (2) kited faceted rubies have an estimated total weight of 4.40 ct. and moderately included. The sixty (60) round brilliant cut diamonds have an estimated total weight of 2.00 ct., VS-2 to SI-1 clarity and H/I color.  The earrings weigh 6.8 grams. |
| 379 | Jewelry | Necklace:  One (1) stamped 18K white gold single to double stand Y-design necklace utilizing one hundred sixty nine (169) marquise, round brilliant, pear and princess diamonds with an estimated total weight of 14.50 ct., VS-1 to I-1 clarity and G to I color.  The necklace weighs 41.7 grams. |
| 380 | Jewelry | RING: [1] 14 karat yellow gold ring set with a marquise diamond, 6.95 carats, 2 trillion diamonds.  The ring weighs 9.65 grams. |
| 381 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangle bracelet by EDLER is set with round and baguette diamonds, 12.15 carats total weight, F/G color, VS clarity.  The bracelet weighs 93.69 grams. |
| 382 | Jewelry | RING: [1] Platinum ring set with 40 marquise diaonds, 3.80 carats total weight, F/G color, VS clarity; and a round diamond, 1.16 carats, , D color, VS2 clarity, GIA Report 6223603716.  The ring weighs 11.66 grams. |
| 383 | Jewelry | RING: [1] Platinum ring set with 2 trillion cut diamonds, and a cushion cut blue sapphire.  The ring weighs 12.85 grams. |
| 384 | Jewelry | BRACELET: [1] Platinum bracelet set with 23 graduated blue sapphires and baguette and round diamonds, G color, VS clarity.  The bracelet weighs 62.19 grams. |
| 385 | Jewelry | RING: [1] Platinum ring set with 2 trapezoid cut diaonds, and a csquare emerald cut diamond, 10.03 carats, I color, VS1 clarity, GIA report 2191099442.  The ring weighs 23.87 grams. |
| 386 | Jewelry | RING: [1] 18 karatwhite gold ring set with 2 trapezoid cut diaonds and round diamonds, 4.25 carats total weight, G & K/L colors VS clarity and a rectangular emerald cut emerald, 33.38 carats carats, I color, VS1 clarity, GIA report 2191099442.  The ring weighs 17.60 grams. |
| 387 | Jewelry | NECKLACE & RING:: [1] 18 karat yellow gold chain necklace with a heart shaped pendant and [1] matching heart ring.  The pendant and ring are set with diamonds and blue sapphires.  The set weighs 40.69 grams. |
| 388 | Jewelry | GEMSTONE: One (1) cushion faceted, blue commercial grade sapphire weighing 24.86 ct. |
| 389 | Jewelry | GEMSTONE: One (1) cushion faceted, commercial grade ruby weighing 72.82 grams. |
| 390 | Jewelry | GEMSTONE: One (1) cushion faceted, commercial grade ruby weighing 26.29 ct. |
| 391 | Jewelry | GEMSTONE: One (1) oval cabochon, commercial grade ruby weighing 20.53 cts. |
| 392 | Jewelry | GEMSTONE: One (1) oval cabochon, commercial grad ruby weighing 11.87 ct. |
| 393 | Jewelry | GEMSTONE: One (1) oval faceted, commercial grade blue sapphire weighing 7.20 ct. |
| 394 | Jewelry | GEMSTONE: One (1) oval faceted, commercial grade ruby weighing 8.35 ct. |
| 395 | Jewelry | GEMSTONE: One (1) cushion faceted, commercial grade ruby weighing 24.42 grams. |
| 396 | Jewelry | GEMSTONE: One (1) square cushion cabochon, commercial grade emerald weighing 13.61 ct. |
| 397 | Jewelry | GEMSTONES: Two (2) emerald cut, faceted emeralds weighing 1.75 ct. and 1.68 ct. |
| 398 | Jewelry | GEMSTONES: One (1) cushion shaped, commercial grade ruby weighing 5.30 ct.  One (1) cushion faceted, commercial grade emerald weighing 5.45 ct.  One (1) oval faceted, yellow, unverified natural sapphire weighing 6.25 ct. |
| 399 | Jewelry | GEMSTONE: One (1) emerald cut faceted, blue, synthetic sapphire weighing 19.73 ct. |
| 400 | Jewelry | GEMSTONE: One (1) off round cabochon, commercial grade ruby weighing 7.07 ct. One (1) emerald cut faceted, commercial grade emerald weighing 9.71 ct. |
| 401 | Jewelry | GEMTSONES: Two (2) emerald cut faceted, commercial grade emeralds weighing 7.49 ct. and 9.03 ct. |
| 402 | Jewelry | PENDANT:  One (1) stamped 18K yellow pendant utilizing one (1) 12.3 mm Tahitian cultured pearl and forty four (44) round brilliant and round single cut diamonds with a stamped total weight of 0.27 ct., VS-2 to SI-1 clarity and H/I color.  The pendant weight 4.5 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 403 | Jewelry | GEMSTONE:  One (1) cushion faceted, blue, commercial grade, unverified sapphire weighing 11.04 ct.  Stone on plate that is not included. |
| 404 | Jewelry | GEMSTONES:  Two (2) cushion cabochons, commercial grade emeralds weighing 16.32 ct. and 13.57 ct. |
| 405 | Jewelry | GEMSTONES:  Three (3) oval faceted cut, appear to be synthetic rubies weighing 17.64 ct., 22.80 ct., and 11.86 ct. |
| 406 | Jewelry | GEMSTONES:  One (1) emerald faceted cut synthetic ruby weighing 10.13 ct.   One (1) oval faceted cut synthetic ruby weighing 17.08 ct.  One (1) cushion faceted cut ruby weighing 26.76 ct. |
| 407 | Jewelry | GEMSTONES:  Eight (8) assorted natural and synthetic gemstones.  One (1) glass cabochon.  Six (6) assorted synthetic sapphires and rubies and one (1) unknown yellow cabochon. |
| 408 | Jewelry | GEMSTONES:  One (1) emerald cut faceted, commercial cut emerald weighing 18.78 ct.  One (1) cushion faceted cut synthetic ruby weighing 15.11 ct. |
| 409 | Jewelry | GEMSTONES:  One (1) oval faceted cut pink tourmaline weighing 14.41 ct. |
| 410 | Jewelry | WAX MOUNTINGS:  Total of four (4) wax ring carvings. |
| 411 | Jewelry | NECKLACE: [1] 18K Yellow & White Gold "Marco" Diamonds 29.0 Grams |
| 412 | Jewelry | EARRINGS: [1]Pair Platinum Diamonds 15.28 Grams |
| 413 | Jewelry |  EARRINGS: [1] Pair Modern Rose Cut Diamonds G/VS/SI 20.36 Grams |
| 414 | Jewelry | EARRINGS: [1] Pair 18K White Gold Earrings Diamonds 16.50 cctw VS2-SI 7/G 18.19 Grams |
| 415 | Jewelry | EARRINGS: [1] Pair Platinum Diamonds 24.11 Grams |
| 416 | Jewelry | NECKLACE: [1] 18K Snake Chain White Gold Pendant Diamonds 18k 28.18 Grams 14K 10.18 Grams Diamonds |
| 417 | Jewelry | NECKLACE: [1] 18K Chain Platinum & 14K Pendant Diamonds 22.72 Grams |
| 418 | Jewelry | EARRINGS: [1] Pair 14K Diamonds 2.78 Grams |
| 419 | Jewelry | EARRINGS: [1] Pair 18K White Gold Earrings Diamonds G/VS 0.98 cttw 7.56 Grams |
| 420 | Jewelry | EARRINGS: [1] Pair 18K White Gold Earrings Diamonds 8.87 Grams |
| 421 | Jewelry | NECKLACE: [1] 14K White Gold Diamond Pendant 20 in. Chain 9.33 Grams |
| 422 | Jewelry | NECKLACE: [1] 14K with Diamond Pendant 11.12 Grams |
| 423 | Jewelry | NECKLACE: [1] 18K Rope Chain Necklace 18K Pendant Diamonds 16.27 Grams |
| 424 | Jewelry | NECKLACE: [1] 14 karat rose gold chain necklace; and [1] 14 karat rose gold pendant by EFFY set with diamonds and rubies.  The necklace weighs 7.87 grams. |
| 425 | Jewelry | EARRINGS: [1 pair] 14 karat white gold square emerald cut diamonds, 4.4.11 carats total weight, GIA report numbers laser inscribed.  The earrings weigh 3.41 grams. |
| 426 | Jewelry | EARRINGS: [1 pair] 14 karat white gold square emerald cut diamonds, 4.11 carats total weight, GIA report numbers laser inscribed.  The earrings weigh 3.41 grams. |
| 427 | Jewelry | EARRINGS: [1 pair] 14 karat white gold mosaic set diamond earrings.  The earrings weigh 2.84 grams. |
| 428 | Jewelry | EARRINGS: [1 pair] 18 karat white gold mosaic set diamond earrings.  The earrings weigh 7.07 grams. |
| 429 | Jewelry | NECKLACE: [1] 14 karat white gold chain necklace; and [1] 18 karat white gold pendant set with round diamonds, the main diamond weighs approx. 6.00 carats.  The chain and pendant weigh 6.5 grams. |
| 430 | Jewelry | EARRINGS: [1 pair] Platinum earrings set with diamonds and weigh 23.73 grams.  **One earring needs repair. |
| 431 | Jewelry | NECKLACE: [1] 18 karat white gold chain necklace set with diamonds; and [1] 18 karat white gold pendant set with diamonds and pear shape emerald.  The necklace and pendant weigh 13.00 grams. |
| 432 | Jewelry | EARRINGS: [1 pair] 14 karat white gold hoop earrings set with round diamonds and weigh 13.84 grams. |
| 433 | Jewelry | EARRINGS: [1 pair] 14 karat white gold earrings set with diamonds and blue sapphires.  The earrings weigh 11.15 grams. |
| 434 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with marquise diamonds and oval blue sapphires.  The earrings weigh 8.42 grams. |
| 435 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with round diamonds and 6 oval blue sapphires.  The earrings weigh 25.54 grams. |
| 436 | Jewelry | EARRINGS: [1 pair] Platinum earrings set with mix cut diamonds and 8 oval blue sapphires. |
| 437 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with diamonds and oval tanzanites.  The earrings weigh 20.09 grams. |
| 438 | Jewelry | EARRINGS: [1 pair] 18 karat yellow gold earrings by Diana M. set with round and pear shape diamonds, a mix of white and fancy yellow colors.  The earrings weigh 37.30 grams. |
| 439 | Jewelry | PENDANT and CHAIN:  One (1) sterling silver, gold plated pendant and chain. |
| 440 | Jewelry | EARRINGS:  One (1) tested 14K white gold diamond stud design earrings utilizing two (2) princess cut diamonds weight an estimated total weight of 4.00 ct.  One (1) princess cut diamond weighs 2.00 ct., VS-2 clarity, G color and laser scribed GIA 6411283853.  One (1) princess cut diamond weighs 2.00 ct., VS-2 clarity, G color and laser scribed GIA 6301883045.  The earrings weigh 3.3 grams. |
| 441 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K white gold moonstone, emerald and diamond owl design pendant utilizing 96 round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and F/G color.  The pendant is on one (1) 20 inch long chain and weighing a total of 15.9 grams. |
| 442 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold pendant utilizing one (1) 12.6 mm, light gray, Tahitian cultured pearl.  The pendant weighs 2.8 grams. |
| 443 | Jewelry | PENDANT and CHAIN:  One (1) sterling silver, gold plated LEO design pendant and chain. |
| 444 | Jewelry | EARRINGS:  One (1 pair) EFFY stamped 14K yellow gold diamond D'Oro design earrings utilizing twenty eight (28) round brilliant cut diamonds with an estimated total weight of 0.39 ct., SI-1 to SI-2 clarity and G/H color.  The earrings weigh 7.1 grams. |
| 445 | Jewelry | EARRINGS:  One (1 pair) stamped 18K rose and white gold diamond dangle design earrings utilizing over five hundred (500) round brilliant cut diamonds with an estimated total weight of 5.50 ct., VS-1 to VS-2 clarity and G/H color.  The earrings weigh 17.0 grams. |
| 446 | Jewelry | EARRINGS:  One (1 pair) of 18K white gold dangle design earrings utilizing two (2) 12.4 x 15.7 mm gray with red and green overtones and 222 round brilliant cut diamonds with an estimated total weight of 2.50 ct., VS-1 to SI-2 clarity and G/H color.  The earrings weigh 13.3 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 447 | Jewelry | EARRINGS:  One (1 pair) of tested 18K white gold diamond illusion set, dangle design earrings utilizing forty (40) round brilliant cut and baguette cut diamonds with an estimated total weight of 1.30 ct., VS-1 to VS-2 clarity and G to I color.  The earrings weigh 3.4 grams. |
| 448 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K white gold pendant utilizing one (1) 12.6 mm white South Sea cultured pearl and forty two (42) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-1 to SI-1 clarity and H/I color.  The pendant is on one (1) stamped 18K white gold, twenty (20) inch long chain and weighing a total of 10.0 grams. |
| 449 | Jewelry | RING and PENDANT and CHAIN:  One (1) Simon G stamped 18K rose gold ring utilizing one (1) unverified carved, orange fire opal and eleven (11) round brilliant cut diamonds with a stamped total weight of 0.33 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 9.8 grams.  One (1) Simon G stamped 18K rose gold pendant utilizing one (1) unverified carved, orange fire opal and eighteen (18) round brilliant cut diamonds with a stamped total weight of 0.37 ct., VS-1 to SI-1 clarity and H/I color.  The pendant is on one (1) stamped 18K white gold chain and weighing a total of 7.4 grams. |
| 450 | Jewelry | PENDANTS and CHAIN:  One (1) sterling silver, gold plated VIRGO design pendant, heart design pendant and chain. |
| 451 | Jewelry | EARRINGS:  One (1 pair) stamped 14K yellow gold earrings utilizing two (2) 9.6 mm, black cultured pearls and two (2) round brilliant cut diamonds with an estimated total weight of 0.10 ct., SI-2 to I-1 clarity and H/I color.  The earrings weigh 3.3 grams. |
| 452 | Jewelry | PENDANT:  One (1) tested 18K white god diamond pendant utilizing twenty four (24) marquise brilliant and round brilliant cut diamonds have an estimated total weight of 1.30 ct., VS-1 to I-1 clarity and G/H color.  The pendant weighs 3.5 grams. |
| 453 | Jewelry | EARRINGS:  One (1 pair) tested sterling silver earrings utilizing two (2) oval moonstone cabochons and the earring weigh 2.1 grams. |
| 454 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond illusion set, dangle design earrings utilizing thirty six (36) mix cut diamonds with an estimated total weight of 4.40 ct., VS-1 to SI-1 clarity, and G to I color.  The earrings weigh 4.4 grams. |
| 455 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold dangle design earrings utilizing two (2) 11 to 11-1/2 mm, golden South Sea pearls and fifty (50) round brilliant and fourteen (14) briolette cut diamonds with an estimated total weight of 2.50 ct., VS-1 to I-1 clarity, G to I color and light fancy brown color.  The earrings weigh 12.0 grams. |
| 456 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K white pedant utilizing one (1) 12.8 mm white, South Sea cultured pearl, one (1) 11.25 mm Tahitian cultured pearl and twenty four (24) round brilliant cut diamonds with an estimated total weight of 0.20 ct., VS-2 to SI-2 clarity and H/I color.  The pendant is on one stamped sterling silver chain.  The pendant and chain weigh 8.4 grams. |
| 457 | Jewelry | EARRINGS:  One (1 pair) stamped 14K yellow gold earrings utilizing two (2) 10 mm to 10-1/2 mm, white South Sea cultured pearls and two (2) round brilliant cut diamonds with an estimated total weight of 0.20 ct., SI-2 to I-1 clarity and H/I color.  The earrings weigh 4.0 grams. |
| 458 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold diamond heart shaped pendant utilizing forty (40) round brilliant cut diamonds with an estimated total weight of 0.60 ct., VS-2 to SI-2 clarity and H/I color.  The pendant is on stamped 14K yellow gold 17 inch long chain. |
| 459 | Jewelry | PENDANT and CHAIN:  One (1) Simon G stamped 18K white, rose and yellow gold Clio design pendant utilizing over sixty (60) round brilliant cut diamonds with a stamped weight of 0.31 ct., VS-1 to SI-1 clarity and G/H color.  The pendant is on a stamped 18K white gold chain and weigh a total of 5.3 grams. |
| 460 | Jewelry | RING:  One (1) stamped 18K yellow gold ring utilizing one (1) 15.4 mm golden South Sea cultured pearl and sixteen (16) round brilliant cut diamonds with an estimated total weight of 1.20 ct., VS-1 to VS-2 clarity a J/K color. |
| 461 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K white gold black and white diamond crescent shaped design pendant utilizing 350 round brilliant cut diamonds with an estimated total weight of 6.50 ct.  The pendant is on one (1) stamped 18K white gold, triple strand necklace and weighing a total of 27.6 grams. |
| 462 | Jewelry | RING and EARRINGS and PENDANT:  One (1) stamped 18K yellow and white gold diamond ring with a stamped diamond weight of 1.53 ct. and weighs 6.3 grams.  One (1 pair) stamped 18K yellow and white gold diamond earrings with a stamped diamond weight of 3.27 ct and weigh 9.1 grams.  One (1) stamped 18K yellow and white gold diamond pendant with a stamped total weight of 1.49 ct. and weighs 3.8 grams.  The pear faceted and round brilliant cut diamonds have a VS-1 to SI-1 clarity, G to I color and light fancy yellow color. |
| 463 | Jewelry | RING:  One (1) stamped 18K yellow gold ring utilizing one (1) 10.2 mm golden South Sea cultured pearl and twenty seven (27) round brilliant cut diamonds with an estimated total weight of 0.55 ct., VS-1 to SI-1 clarity and H/I color.  The ring is approximately size 8 and weighs 9.9 grams. |
| 464 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold earrings.  Sixteen (16) princess cut and marquise cut diamonds with an estimated total weight of 1.75 ct., VS-1 to VS-2 clarity and H/I color and are set in a circular illusion design.  The dangles utilize two (2) 13.3 x 14 mm golden pearls and.  The earrings weigh 11.6 grams. |
| 465 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold earrings.  Sixteen (16) princess cut and marquise cut diamonds with an estimated total weight of 1.75 ct., VS-1 to VS-2 clarity and H/I color and are set in a circular illusion design.  The dangles utilize two (2) 13.3 x 14 mm golden pearls and.  The earrings weigh 11.6 grams. |
| 466 | Jewelry | RING:  One (1) stamped+J24:J54 14K yellow gold disc design ring weighing 1.67 grams. |
| 467 | Jewelry | RING:  One (1) stamped 14K yellow gold disc design ring weighing 1.67 grams. |
| 468 | Jewelry | RING:  One (1) stamped 14K yellow gold eternity band design ring utilizing thirty three (33) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-1 to SI-1 clarity and G/H color.  The ring is approximate a size 6-1/2 and weighing 9.37 grams. |
| 469 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold lucky horn design pendant on one (1) stamped 14K yellow gold chain weighing a total of 2.89 grams. |
| 470 | Jewelry | NECKLACE:  One (1) tested gold plated shell design necklace weighing 11.53 grams. |
| 471 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K rose gold diamond pendant utilizing one (1) trilliant cut diamond weighing 4.03 ct., SI-1 clarity, F color and laser inscribed IGI 407995233 (online verified) and thirty one (31) round brilliant diamond with an estimated total weight 0.15 ct., VS-1 to SI-1 clarity and H/I color.  The pendant in on one (1) stamped 14K rose gold, 20 inch long chain and weighing a total of 11.47 grams. |
| 472 | Jewelry | PENDANT:  One (1) stamped 18K yellow gold pendant utilizing one free formed design cultured pearl measuring approximately 12 x 9.5 mm.  The pendant is on an 18K yellow gold, eighteen (18) inch long chain and weighing a total of 3.29 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 473 | Jewelry | PENDANT:  One (1) Simon G stamped 18K white gold tanzanite and diamond pendant utilizing one (1) oval faceted tanzanite with a stamped weight of 2.19 ct. and almost one hundred (100) round brilliant cut diamonds with a stamped total weight of 0.49 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is on an 18K white gold chain and weighing a total of 7.24 grams. |
| 474 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K yellow gold diamond crescent moon design pendant utilizing nineteen (19) round brilliant cut diamonds with an estimated total weight of 0.56 ct., VS-2 to I-3 clarity, H/I color, good to fair polish/symmetry.  One (1) diamond is chipped.  The pendant is on an 18K yellow gold, eighteen (18) inch long chain and weighing a total of 5.4 grams. |
| 475 | Jewelry | BRACELET:  One (1) stamped 23K yellow gold bracelet with the center link utilizing synthetic colorless stones, measuring 6-3/4 inches long and weighing 15.21 grams. |
| 476 | Jewelry | BRACELET:  One (1) tested 14K rose and white gold diamond bracelet utilizing over four hundred (400) mixed cut diamonds with a stamped total weight of 10.88 ct., VS-1 to SI-2 clarity and H to J color.  The bracelet weighs 21.18 grams and has a broken clasp. |
| 477 | Jewelry | EARRINGS:  One (1 pair) stamped platinum diamond and ruby earrings utilizing eight (8) pear and marquise cut diamonds with an estimated total weight of 2.90 ct., VS-2 to I-1 clarity, H to J color and six (6) pear cut rubies with an estimated total weight of 3.90 ct.  The earrings weigh 10.8 grams. |
| 478 | Jewelry | EARRINGS:  One (1 pair) stamped 18K rose gold diamond dangle design earrings utilizing over two hundred fifty (250) round brilliant cut diamonds with an estimated total weight of 4.50 ct., I-1 to I-3 clarity and H/I color.  The earrings weigh 11.1 grams. |
| 479 | Jewelry | EARRINGS:  One (1 pair) stamped 14K yellow gold diamond inside/outside hoop design earrings utilizing thirty four (34) round brilliant cut diamonds with an estimated total weight of 6.50 ct., SI-1 to I-1 clarity and H to J color.  The earrings weigh 14.5 grams. |
| 480 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond  design earrings utilizing over  five hundred (500) round brilliant cut and baguette cut diamonds with an estimated total weight 8.00 ct., VS-1 to I-1 clarity and G to I color.  The earrings weigh 19.0 grams. |
| 481 | Jewelry | EARRINGS:  One (1 pair) Diana M. stamped 18K rose gold diamond dangle design earrings utilizing fifty (50) mixed rose cut diamonds and over four hundred (400) round brilliant cut diamonds with an estimated total weight of 10.50 ct., VS-2 to I-1 clarity and G to I color.  The earrings weigh 22.7 grams. |
| 482 | Jewelry | PENDANT and CHAIN:  One (1) stamped 18K white gold diamond flur-de-leigh utilizing forty two (42) round brilliant cut diamonds with an estimated total weight of 7.00 ct., VS-1 to SI-1 clarity and G/H color.  The pendant is on a stamped 14K white gold, twenty two (22) inch long chain and weighing a total of 33.6 grams. |
| 483 | Jewelry | NECKLACE:  One (1) Simon G stamped 18K white gold diamond necklace utilizing over twenty (20) mixed cut diamonds with a stamped total weight 2.34 ct., VS-1 to SI-1 clarity and G/H color.  The necklace weighs 7.1 grams. |
| 484 | Jewelry | EARRINGS:  One (1 pair) tested 14K white gold diamond earrings utilizing over fifty (50) marquise and pear cut diamonds with an estimated total weight of 4.20 ct., VS-1 to SI-1 clarity and H/I color.  The earrings weigh 9.9 grams. |
| 485 | Jewelry | EARRINGS:  One (1 pair) stamped 14K white gold diamond earrings utilizing over two hundred (200) round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-2 to SI-2 clarity and H/I color.  The earrings weigh 13.0 grams. |
| 486 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond dangle design earrings utilizing almost four hundred (400) baguette cut and round brilliant cut diamonds with an estimated total weight 7.50 ct., VS-1 to SI-1 clarity and G/H color.  The earrings weigh 15.1 grams. |
| 487 | Jewelry | EARRINGS:  One (1 pair) tested 18K white gold diamond earrings utilizing over 170 pear brilliant, marquise cut and round brilliant cut diamonds with an estimated total weight of 5.50 ct., VS-1 to SI-1 clarity and H to J color.  The earrings weigh 20.2 grams. |
| 488 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond earrings utilizing ninety four (95) pear and round rose cut diamonds and round brilliant cut diamonds with an estimated total weight of 12.00 ct., VS-1 to SI-1 clarity and H.I color.  The earrings weigh 10.8 grams. |
| 489 | Jewelry | EARRINGS:  One (1 pair) Sophia D. stamped platinum and tested 18K rose gold diamond earrings with an estimated total weight of 7.11 ct. Two(2) pear cut diamonds have an estimated total weight of 1.04 ct., SI-1 to SI-2 clarity and  G color. Twenty (20) marquise cut diamonds have an estimated total weight 6.07 ct., VS-1 to SI-1 clarity and estimated light fancy pink color.  The earrings weigh 10.2 grams. |
| 490 | Jewelry | EARRINGS:  One (1 pair) stamped 14K yellow gold diamond dangle design earrings with an estimated total diamond weight of 4.50 ct.  Two (2) pear shaped,  diamonds have an estimated total weight of 2.00 ct., apparent clarity of SI-2 clarity (clarity enhanced), I/J color.  One hundred thirty six (136) round brilliant cut diamonds have an estimated total weight of 2.50 ct., SI-2 to I-2 clarity and I to K color.  The earrings weigh 6.4 grams. |
| 491 | Jewelry | EARRINGS:  One (1 pair) tested platinum diamond dangle design earrings utilizing thirty four (34) Old mine cut, Old European cut and round brilliant cut diamonds with an estimated total weight of 4.50 ct., VS-1 to SI-2 clarity and H/I color.  The earrings weigh 9.0 grams. |
| 492 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K white gold diamond cross design pendant with over ninety (90) oval and round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and G to I color.  The pendant is on one (1) stamped 14K white gold, 20 inch long chain. |
| 493 | Jewelry | EARRINGS:  One (1 pair) stamped 18K yellow gold earrings with an estimated total weight of 10.44 ct.  Two (2) step cut, octagonal diamond have an estimated total weight of 9.72 ct., VS-1 clarity and light fancy to fancy color.  Forty eight (48) round brilliant cut diamonds have an estimated total weight o 0.72 ct., VS-1 to VS-2 clarity and H/I color.  The earrings weigh 14.2 grams. |
| 494 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond dangle design earrings utilizing over 350 round brilliant and baguette cut diamonds with an estimated total weight of 7.00 ct., VS-1 to SI-2 clarity and G to I color.  The earrings weigh 17.9 grams. |
| 495 | Jewelry | PENDANT and CHAIN:  One (1) Royal stamped 14K white gold aquamarine and diamond pendant utilizing one (1) oval faceted cut aquamarine with an estimated total weight of 4.50 ct. and over forty (40) round brilliant cut diamonds with an estimated total weight of 0.50 ct., SI-1 to I-1 clarity and H to J color.  The pendant is on one (1) stamped 14K white gold chain and weigh a total of 5.1 grams. |
| 496 | Jewelry | EARRINGS:  One (1 pair) tested platinum diamond earrings utilizing forty (40) marquise and pear faceted diamonds with an estimated total weight of 15.00 ct., VS-1 to I-1 clarity and G to I color.  The earrings weigh 23.1 grams. |
| 497 | Jewelry | Bracelet:  One (1) stamped platinum bracelet utilizing twenty three (23) oval faceted sapphires and 184 tapered baguette cut diamonds.  The blue sapphires have an estimated total weight 28.00 ct. total weight.  The diamonds have an estimated total weight of 16.00 ct., VVS-2 to VS-2 clarity and G/H color.  The bracelet measures 7-1/4 inches long and weighs 69.1 grams |

| Item Number | Type of Property | Description |
|---|---|---|
| 498 | Jewelry | Bracelet: One (1) tested platinum diamond bracelet utilizing baguette cut diamonds with an estimated total weight of 20.00 ct.  Nine (9) straight baguette cut diamonds with an estimated total weight of 4.00 ct.  and seventy eight (78) straight and tapered baguette cut diamonds have an estimated total weight of 16.00 ct.  The diamonds have a VS-1 to SI-1 clarity and G/H color.  The bracelet measures 7 inches long and weighs 44.2 grams. |
| 499 | Jewelry | Bracelet: One (1) stamped 18K white gold sapphire and diamond bracelet.  The twelve (12) cushion faceted blue sapphires have an estimated total weight of 6.00 ct.  The 292 round brilliant cut diamonds have an estimated total weight of 3.88 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet measures 7-1/8 inches long and weighs 23.0 grams. |
| 500 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond double hinged bangle bracelet utilizing 121 round brilliant cut diamonds with an estimated total weight of 5.50 ct., VS-1 to I-1 clarity and G to I color.  The bracelet measures 2 x 1-3/4 inches across and weighs 32.23 grams. |
| 501 | Jewelry | Bracelet: One (1) tested platinum diamond bracelet with an estimated total diamond weight of a 17.50 ct.  One (1) marquise cut diamond has an estimated weight of 1.00 ct. and eighteen (18) marquise cut diamonds have an estimated total weight of 3.50 ct.  One hundred twenty four (124) baguette cut diamonds have an estimated total weight of 10.00 ct. and fifty eight (58) round brilliant cut diamonds have an estimated total weight of 3.00 ct.  The diamonds have a VS-1 to SI-1 clarity and G to I color.  The bracelet measures 6-1/4 inches long and weighs 46.34 grams. |
| 502 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond hinged bangle design bracelet utilizing over six hundred (600) baguette cut and round brilliant cut diamonds with an estimated total weight of 25.00 ct., VS-1 to VS-2 clarity and F/G color.  The bracelet measures approximately 2-1/2 x 2-1/16 inches across and weighs 85.68 grams. |
| 503 | Jewelry | Bracelet: One (1) tested platinum diamond bracelet with an estimated total weight of 28.00 ct.  Thirty nine (39) marquise cut diamonds have an estimated total weight of 14.00 ct.  The 104 round brilliant cut diamonds and 156 baguette cut diamonds have an estimated total weight of 14.00 Over 180 round brilliant cut diamonds have an estimated total weight of 14.00 ct.  The diamonds have a VS-1 to VS-2 clarity and G to I color.  The bracelet measures 7-1/8 inches long and weighs 60.68 grams. |
| 504 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet with an estimated total weight of 12.37 ct.  One (1) heart shaped diamond has an estimated weight of 1.87 ct., VS-2 clarity, I color and strong yellowish fluorescence.  Twelve (12) round brilliant cut diamonds have an estimated total weight of 10.50 ct., VS-2 to SI-1 clarity and H/I color.  The bracelet measures 6-7/8 inches long and weighs 31.85 grams. |
| 505 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet utilizing seventy six (76) marquise cut diamonds and eighty one (81) round brilliant cut diamonds with an estimated total weight of 7.30 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet measures 7 inches long and weighs 16.76 grams. |
| 506 | Jewelry | Bracelet: One (1) stamped 18K white gold diamonds bracelet with a stamped total weight of 24.09 ct.  Nine (9) princess cut diamonds have a stamped total wight of 4.57 ct., VS-1 to VS-2 clarity and fancy yellow color.  Thirty six (36) emerald cut diamonds have a stamped total weight of 7.03 ct. and eighty five (85) square cut diamonds have a stamped total weight of 12.49 ct.  They have a VVS-2 to VS-2 clarity and F to H color.  The bracelet measurers 7-1/4 inches long and weighs 39.27 grams. |
| 507 | Jewelry | Bracelet: One (1) tested 18K white gold ruby and diamond bracelet.  The twenty two (22) oval faceted rubies have an estimated total weight of 23.00 ct.  The 286 round brilliant cut diamonds have an estimated total weight of 11.50 ct., VS-1 to VS-2 clarity and H/I color.  The bracelet measures 7-1/8 inches long and weighs 53.00 grams. |
| 508 | Jewelry | Bracelet: One (1) tested platinum diamond bracelet with an estimated total weight of 9.20 ct.  Three (3) marquise cut diamonds have an estimated total weight of 1.96 ct. and the fifty seven (57) baguette cut diamonds and 134 round brilliant cut diamonds have an estimated total weight of 7.24 ct.  The diamonds have a VS-1 to SI-1 clarity and G to I color.  The bracelet measures approximately 6-5/8 inches long and weighs 34.34 grams. |
| 509 | Jewelry | Bracelet: One (1) stamped 14K white gold emerald and diamond bracelet utilizing one (1) emerald cut emerald with an estimated weight of 2.00 ct.  The twenty four (24) round cut and sixteen (16) baguette cut diamonds have an estimated total weight of 5.00 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet measures 7 inches long and weighs 44.40 grams. |
| 510 | Jewelry | Bracelet: One (1) bracelet stamped 18K white gold emerald and diamond bracelet.  The twenty six (26) oval and pear faceted emeralds have an estimated total weight of 21.00 ct.  The ninety five (95) mixed rose cut diamonds and ninety six (96) round brilliant cut diamonds have an estimated total weight of 4.00 ct., VS-1 to SI-1 clarity and F to J color twenty-six.  The bracelet measures approximately 6-3/4 inches long and weighs 73.63 grams. |
| 511 | Jewelry | Bracelet: One (1) stamped platinum diamond bracelet utilizing three hundred forty (340) round brilliant cut diamonds weight of 18.50 ct., BS-2 to VS-2 clarity and G to I color.  The bracelet measures 85.74 grams. |
| 512 | Jewelry | Bracelet: One (1) stamped 14K white gold diamond hinged bangle design bracelet utilizing fifty three (53) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-2 to SI-2 clarity and H/I color.  The inside diameter measures approximately 2-1/4 x 2 inches and weighs 28.52 grams. |
| 513 | Jewelry | Bracelet: One (1) Montega stamped 18K white gold diamond hinge bangle design bracelet utilizing (2) pear cut diamonds with an estimated total weight of 1.00 ct. and 212 round brilliant cut diamonds with an estimated total weight of 4.00 ct.  The diamonds have an estimated total weight of 5.00 ct., VS-1 to SI-1 clarity and G to Io color.  The inside diameter measures approximately 2-1/4 x 1-7/8 inches across and weighs 25.54 grams. |
| 514 | Jewelry | BRACELET:[1]  18K braclet set with Baguettes diamonds 36.62 grams |
| 515 | Jewelry | BRACELET:[1]  18K bracelet emerald cut diamonds 36.95 grams |
| 516 | Jewelry | BRACELET:[1] 18K cuff diamond bracelet by "Montego" 54.41 grams |
| 517 | Jewelry | BRACELET:[1] Platinum diamond "David Webb" hinged bangle 39.63 grams |
| 518 | Jewelry | BRACELET:[1]  18K "Montego" diamond hinged bangle 61.42 grams |
| 519 | Jewelry | BRACELET:[1] 18K cuff bangle diamond 50.40 grams |
| 520 | Jewelry | BRACELET:[1]  18K hinged cuff diamond bracelet 40.14 grams |
| 521 | Jewelry | BRACELET:[1] Platinum ART DECO (pins/clips 14K) hinged bangle 77.63 grams |
| 522 | Jewelry | BRACELET:[1] Platinum diamond "David Webb" hinged bangle 42.22  grams |
| 523 | Jewelry | BRACELET:[1]  Platinum plus stainless steel hinged diamond and blue sapphire pave hinged bracelet 54.73 grams |
| 524 | Jewelry | BRACELET:[1]  gold needs to be tested. White and fancy yellow gold diamonds VS  bracelet 33.59 grams |

| Item Number | Type of Property | Description |
|---|---|---|
| 525 | Jewelry | BRACELET:[1] 18K link bracelet with diamonds 45.25 grams |
| 526 | Jewelry | BRACELET:[1] platinum diamond bracelet 73.47 grams |
| 527 | Jewelry | BRACELET:[1] 18K fancy yellow and white diamond bracelet 36.64 grams |
| 528 | Jewelry | BRACELET:[1] 14K diamond multi shape bracelet 12.12 grams |
| 529 | Jewelry | BRACELET:[1] platinum diamond bracelet 70.58 grams |
| 530 | Jewelry | BRACELET:[1] 18K diamond bracelet by "Vitale" 33.18 grams |
| 531 | Jewelry | BRACELET:[1] 18K link bracelet centers "mosaics assorted cut diamonds" 21.85 grams |
| 532 | Jewelry | BRACELET:[1] 18K diamond bracelet 33.17 grams |
| 533 | Jewelry | BRACELET:[1] 18K diamond earrings 22.19 grams |
| 534 | Jewelry | EARRINGS:[5] 2 pairs are 14K gold; 3 pairs are 18K gold |
| 535 | Jewelry | EARRINGS:[1] 18K gold diamond 10.07 grams total |
| 536 | Jewelry | EARRINGS:[1] platinum sapphire 7.88 grams |
| 537 | Jewelry | EARRINGS:[1] 14K yellow gold diamonds "inside out hoops" 21.11 grams |
| 538 | Jewelry | EARRINGS:[1] platinum clip diamond earrings total weight 20.11 grams |
| 539 | Jewelry | EARRINGS:[1] platinum diamond french clip post 11.56 grams |
| 540 | Jewelry | EARRINGS:[1] 14K diamond french post earrings 13.46 grams |
| 541 | Jewelry | EARRINGS:[1] 18K white gold french post earrings 30.42 grams |
| 542 | Jewelry | EARRINGS:[1] 18K white gold diamond earrings with large oval Peridot 19.82 grams |
| 543 | Jewelry | EARRINGS:[1] 18K gold diamond and Aquamarine "Diamonds direct" 11.05 grams |
| 544 | Jewelry | EARRINGS:[1] 18K diamond hoop earrings 11.06 grams |
| 545 | Jewelry | EARRINGS:[1] 18K diamond hoop earrings "Simon G" 8.112 grams |
| 546 | Jewelry | EARRINGS:[1] 18K french back diamond earrings 22.24 grams |
| 547 | Jewelry | EARRINGS:[1] 14K diamond earrings "Diamonds direct" 14.04 grams |
| 548 | Jewelry | EARRINGS:[1] 14K diamond earrings 22.37 grams |
| 549 | Jewelry | EARRINGS:[1] 18K diamond earrings 5.61 grams |
| 550 | Jewelry | NECKLACES "CHAINS":[LOT] 14K 26.71 grams stainless steel plus sterling chains 21.90 grams |
| 551 | Jewelry | BRACELET: One (1) stamped 18K yellow gold charm bracelet utilizing six (6) charms with an estimated 0.25 ct. total diamond weight. The bracelet measures seven (7) inches long and weighs 71.7 grams (with some plastic coverings on four (4) of the charms). |
| 552 | Jewelry | BRACELET: One (1) stamped 18K yellow gold charm bracelet utilizing nine (9) charms, measuring eight (8) seven inches long and weighing 104.6 grams. |
| 553 | Jewelry | BRACELETS: Two (2) Simon G stamped 18K yellow and white gold diamond bracelets, his and her bracelets. Each bracelet has an estimated total weight of 0.72 ct., VS-2 to SI-1 clarity and H/I color. The bracelets weigh 20.6 grams and 20.9 grams. |
| 554 | Jewelry | BRACELET: One (1) Montega stamped 18K white gold diamond fan, hinged bangle design bracelet utilizing twenty six (26) pear cut diamonds and 390 round brilliant cut diamonds with an estimated total weight of 12.50 ct., VS-1 to VS-2 clarity and G/H color. The bracelet weighs 47.2 grams. |
| 555 | Jewelry | BRACELET: One (1) Maramenos stamped 18K yellow gold, sapphire, ruby and diamond hinged bangle, double panther head design bracelet. The diamonds have an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and H/I color. The bracelet weighs 60.3 grams. |
| 556 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond woven bracelet utilizing over forty five (45) round brilliant cut diamonds with a stamped total weight of 1.13 ct., VS-2 to SI-1 clarity and G/H color. The bracelet weighs 9.7 grams. |
| 557 | Jewelry | BRACELET: One (1) stamped 14K white gold diamond cuff design bracelet utilizing sixty (60) round brilliant cut diamonds with an estimated total weight of 0.75 ct., VS-2 to SI-1 clarity and G to I color. The bracelet weighs 5.0 grams. |
| 558 | Jewelry | BRACELET: One (1) Monica Vinader stamped sterling silver, gold plated diamond Signature bracelet utilizing over one hundred (100) round single cut diamonds with an estimated total weight of 0.35 ct., VS-2 to SI-2 clarity, H/I color. The bracelet weighs 18.2 grams and discoloration. |
| 559 | Jewelry | BRACELET: One (1) stamped 18K yellow gold diamond hinged bangle, snake design bracelet utilizing over four hundred (400) round brilliant cut diamonds with an estimated total weight of 6.50 ct., VS-1 to VS-2 clarity, G/H color and two (2) round cut emeralds set in the eyes of the snakes. The bracelet utilizes four (4) hinges and weighs 57.2 grams. |
| 560 | Jewelry | BRACELET: One (1) Roberto Coin stamped 18K white gold diamond wrap around bangle design bracelet utilizing over one thousand round brilliant cut diamond with an estimated total weight of 23.00 ct., VS-1 to SI-1 clarity and G to I color. The bracelet utilizes four (4) hinges and weighs 82.2 grams. |
| 561 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond overlapping design bangle bracelet utilizing over five hundred fifty (550) round brilliant and baguette cut diamonds with an estimated total weight of 20.00 ct., VS-1 to I-1 clarity, G to I color. The bracelet utilizes two (2) hinges and weighs 53.5 grams. |
| 562 | Jewelry | EARRINGS: One (1 pair) of stamped 18K yellow gold diamond inside/outside hoop design earrings utilizing over four hundred fifty (450) round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-1 clarity and approximately M/N color. The earrings weigh 17.5 grams. |
| 563 | Jewelry | BRACELET: One (1) stamped 18K yellow and white diamond hinged bangle design bracelet utilizing over three hundred (300) round brilliant white and black diamonds with an estimated total weight of 5.10 ct. The bracelet weighs 61.0 grams. |
| 564 | Jewelry | BRACELET: One (1) Kirt Wayne stamped 18K yellow gold diamond hinged bangle design bracelet utilizing over one hundred (100) round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-1 to SI-2 clarity, and H/I color. The bracelet weighs 47.3 grams. |
| 565 | Jewelry | BRACELET: One (1) Hamilton stamped 18K yellow gold diamond cuff design bracelet utilizing over fifty (50) round brilliant cut diamonds with an estimated total weight of 0.75 ct., VS-1 to VS-2 clarity and G/H color. The bracelet weighs 54.7 grams. |
| 566 | Jewelry | BRACELET: One (1) Tiffany & Co. stamped 18K yellow gold T1 hinged bangle bracelet weighing 36.5 grams. |
| 567 | Jewelry | BRACELET: One (1) SHy stamped 14K yellow gold diamond hinged bangle design bracelet utilizing over four hundred (400) round single cut diamonds with an estimated total weight of 1.60 ct., VS-1 to SI-1 clarity and H/I color. The bracelet weighs 16.4 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 568 | Jewelry | BRACELET:  One (1) tested 18K yellow and white gold hinged bangle design bracelet utilizing 125 round brilliant cut diamonds with an estimated total weight of 6.50 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 62.2 grams. |
| 569 | Jewelry | BRACELET:  One (1) Buccellati stamped 18K yellow gold Filidoro open worked filigree linked design bracelet weighing 24.4 grams. |
| 570 | Jewelry | BRACELET:  One (1) Simon G stamped 18K white gold diamond, woven design bracelet utilizing forty five (45) round brilliant cut diamonds with an estimated weight 0.70 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 21.6 grams. |
| 571 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold emerald and diamond hinged, double modified panther design bangle bracelet utilizing four (4) non-verified, marquise faceted emeralds and ninety four (94) round brilliant cut diamonds with an estimated total weight 1.80 ct., VS-1 to SI-2 clarity and G to I color.  The bracelet weighs 76.7 grams. |
| 572 | Jewelry | BRACELET:  One (1) stamped 14K white gold double row, sapphire and diamond bracelet utilizing thirty three (33) oval, slightly dark blue sapphire with a stated total weight of 53.50 ct. and approximately eighteen (18) round cut diamonds with a stated total weight of 0.60 ct., SI-1 to SI-2 clarity and H to J color.   The bracelet weighs 25.2 grams. |
| 573 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold diamond bangle design bracelet utilizing sixty two (62) round brilliant cut diamonds with an estimated total weight of 1.70 ct., VS-1 to VS-2 clarity and G to I color.  The bracelet has a hammered finish and weighs 37.8 grams. |
| 574 | Jewelry | BRACELET:  One (1) Roberto Coin stamped 18K white gold diamond hinged bangle design bracelet utilizing 240 round brilliant cut diamonds with an estimated total weight of 3.60 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet utilizes two (2) hinges and weighs 41.2 grams. |
| 575 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold diamond hinged bangle design bracelet utilizing 269 round brilliant cut diamonds with an estimated total weight of 2.50 ct., VS-1 to VS-2 clarity and G to I color.  The bracelet weighs 25.4 grams. |
| 576 | Jewelry | BRACELET:  One (1) tested 18K yellow gold sapphire and diamond bracelet utilizing over one hundred fifty (15) round cut, slightly dark sapphires with an estimated total 12.00 ct. and thirteen (13) round brilliant cut diamonds with an estimated total weight of 0.65 ct., SI-1 to SI-2 clarity and H/I color.  The bracelet weighs 56.6 grams. |
| 577 | Jewelry | BRACELET:  One (1) stamped 18K white gold mosaic design, hinged linked design bracelet utilizing over four hundred (400) round brilliant and baguette cut diamonds with an estimated total weight of 4.50 ct., VS-1 to VS-2 clarity and F/G color. |
| 578 | Jewelry | BROOCH:  One (1) tested 18K yellow gold diamond heart design brooch utilizing 134 marquise cut and round brilliant cut diamonds with an estimated total weight of 5.75 ct., VS-1 to SI-2 clarity and G to I color.  The brooch weighs 17.6 grams. |
| 579 | Jewelry | PENDANT:  One (1) stamped 14K white gold diamond enhancer design pendant utilizing over two hundred (200) round brilliant cut diamonds with an estimated total weight of 2.50 ct., SI-1 to I-1 clarity and H/I color.  The pendant weighs 13.5 grams. |
| 580 | Jewelry | Watch:  One (1) Gents 18K yellow gold Submariner 41mm, with black dial and bezel, self winding automatic watch.  Model number 126618LN.  Serial number 245U9065.  Purchased new in 2022.  Box and Papers. |
| 581 | Jewelry | Watch:  One (1) Cartier 18K rose gold "skeleton" Santos de Cartier, manaul winding, 39.7 mm watch.  Model WHSA0016.  Seraial 4110  11063ZX.  Box included. |
| 582 | Jewelry | NECKLACE:  One (1) Mastoloni single strand baroque cultured pearl necklace.  The pearls measure s with a varigated colors (white, gray, dark gray and black) and varigated sizes from 7.4 mm to 14.6 mm.  The necklace measures approximately 42 inches long. |
| 583 | Jewelry | WATCH:[1] Jacob & Company "Ghost watch" black rubber 18K gold diamonds in box with box and cable GH100.14.RU.MR.AHA4D |
| 584 | Jewelry | WATCH:[1] Jacob & Company "Pentagon Ghost Watch" with rubies  47 milimeter digital movement with GPS black ribber strap GH100.11.UU.P8  AHA  02809/00025 |
| 585 | Jewelry | WATCH: [1] Chopard Imperiale Chronograph automatic watch 40 mm ceramic black case and bracelet with diamond bezel.  Model 388549-3006 and serial number XXXX865.  Has partial box. |
| 586 | Jewelry | Watch:  (1) Cartier Pasha de Cartier 18K rose gold 42 mm automatic watch with a strap bracelet with diamond bezel.  Model WJ120151 and serial number XXXX78LX.  Has partial box but no papers.   (new retails 29400??) |
| 587 | Jewelry | WATCH:[1] Cartier  18K "Ronde Louis" watch "sub dial" skeleton back |
| 588 | Jewelry | WATCH:[1] Cartier "Pasha De Cartier" stainless steel automatic watch with a black dial includes presentation box 946128U6  2790 |
| 589 | Jewelry | WATCH:[1] Cartier 18K white gold Ballon with diamonds in Cartier red leather presentation box  107308NX3000 |
| 590 | Jewelry | WATCH:[1] Cartier "Ronde Louis" 18K gold and diamonds watch with red presentation box with unused certicate   3268  1270120X |
| 591 | Jewelry | WATCH:[1] Cartier "Ronde Louis" 18K white gold with presentation box and unused certificate  2890  21811TX |
| 592 | Jewelry | WATCH:[1] Cartier "Ballon" Bleu automatic  guilloche dial  a bezel with 2 rows of diamonds, includes presentation box and unused certificate  484845TX 2999 |
| 593 | Jewelry | Watch:  One (1) Cartier 18K rose gold Ronde Louis Collection XL with diamond bezel, 42 mm, manual winding watch with a leather strap.  Model WR007001.  Serial 3268131150RX.  Box included.  Circa 2021. |
| 594 | Jewelry | WATCH: One (1) Cartier Ballon Bleu, double row diamond bezel, 40 mm automatic watch.  Reference number 2998, serial number 1116ONX and weighing 216.0 grams.  Box and papers. |
| 595 | Jewelry | Watch:  [1] Cartier 18K white gold Love bracelet stamped Cartier 19 ADB437, measuring 6 mm wide, and weighing 36.9 grams.  (pouch and screw driver included) |
| 596 | Jewelry | Watch:  [1] Stainless steel Omega Seamaster Professional Planet Ocean automatic co-axial watch with diamond bezel and stainless steel bracelet.  Approximately 42 mms.  Includes box. |
| 597 | Jewelry | Watch:  One (1) Omega stainless steel Seamaster Diver, 44 mm, black dial and bezel, self winding watch with stainless steel bracelet and skeleton back.  Model 210.30.44.51.01.001.  Serial number 83102216 10220.  Box and Papers included.  Purchased new in 2021. |
| 598 | Jewelry | Watch:  One (1) Rolex Oystersteel 41 mm, dark rhodium gray dial and jubilee, self winding automatice watch.  The aftermarket diamond bezel utilizing thirty (30) round brilliant cut diamonds with an estimated total weight of 5.00 ct., VS-1 to VS-2 clarity and G/H color.  Model M126300-0008.  Serial number 20U6S598. |
| 599 | Jewelry | Watch:  One (1) black PVD-coated stainless steel Romain Jerome black stainless steel Dia De Los Muetros Limited Edition 46 mm, automatic watch with a leather strap.  Model RJ.T.AU.FM.001.16.  Serial numer 17/25.  Box and Papers.  Estimated circa dating 2014 |
| 600 | Jewelry | WATCH:[1] Stainless steel and white ceramic Tag Heuer Formula 1 watch with a diamond bezl.  Includes presentation box. |

| Item Number | Type of Property | Description |
|---|---|---|
| 601 | Jewelry | Watch:  One (1) Rado white ceramic True Square Open Heart, 38 mm, automatic with a skeleton front and back and a white ceramic bracelet.  Model R27073702.   Serial number 16303604.  Box. |
| 602 | Jewelry | WATCH:[1] Stainless steel Gucci watch, NIB, W/tag |
| 603 | Jewelry | WATCH:[1] 18 karat yellow gold Ebel Discovery watch with a ruby and diamond bezel.  Includes presentation box. |
| 604 | Jewelry | Necklace:  One (1) tested 14K yellow and white gold diamond Y-design necklace with an estimated total weight of 13.00 ct. and utilizing a cluster and illusion set design.  One (1) oval faceted diamond has an estimated weight of 1.50 ct., VS-1 clarity and estimated S/T color, in yellow gold.  Two hundred ninety two (292) round brilliant cut diamonds and thirteen (13) baguete cut diamonds have an estimate total weigt of 11.50 ct., VS-1 to SI-2 clarity and G to I color.  The necklace measures approximatly 16-1/2 inches long and weighs 24.1 grams. |
| 605 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with round diamonds, 5.50 carats total weight (calculated).  The bracelet weighs 22.5 grams. |
| 606 | Jewelry | Bracelet:  One (1) 18K white and yellow gold yellow and white diamond bracelet with an estimated total weight of 12.50 ct.  Twenty (20)  oval cut diamonds have an estimated total weight of 4.80 ct., VS-1 to SI-2 clarity, fancy to fancy intense yellow color.  Two hundred eighty (280) round brilliant cut diamonds have an estimated total weight of 1.40 ct., VS-1 to SI-2 clarity, fancy to fancy intense yellow color.  Three hundred twenty (320) round brilliant cut diamonds have an estimated total weight of 6.30 ct., VS-1 to VS-2 clarity and F/G color.  The bracelet measures 7-1/4 inches long and weighs 37.2 grams. |
| 607 | Jewelry | BRACELET:[1] 18KK white gold Harry Winston's "butterfly diamond" cuff bracelet 57.40 grams |
| 608 | Jewelry | WATCH:[1] Louis Vuitton 18K rose gold "LA FABRIQUE DU TEMPS" 40.5 milimeter watch with box   UN8731   Q5EGA |
| 609 | Jewelry | BRACELET:[1] Tory Burch "The Reva Black" bracelet TBW4049 |
| 610 | Jewelry | WATCH:[1] Tory Burch "Miller" bangle watch  gold tone with steel   TBW6212 |
| 611 | Jewelry | BRACELET:[1] Tory Burch "The Reva Black" bracelet TBW4045 |
| 612 | Jewelry | RINGS:  Two (2) stamped 14K white gold bands, size 7, and weighing a total of 5.0 grams. |
| 613 | Jewelry | PENDANT and CHAIN:  One (1) tested 14K yellow gold snowman design pendant utilizing South Sea cultured pearls, diamonds and orange sapphires.  The two (2) South Sea pearls measure 11 mm and 13.5 mm and a white color.  The twenty four (24) round brilliant cut diamonds have an estimated total weight of 0.50 ct., SI-1 to SI-2 clarity and G to H/I color.  The twelve (12) round faceted black diamonds have an estimate total weight of 0.50.  The 14K yellow gold wheat chain measures eighteen (18) inches lon.  The pendant and chain weigh 15.5 grams. |
| 614 | Jewelry | PENDANT/BROOCH:  One (1) 18K yellow and white gold topaz and diamond pendant/brooch by J. F. Cooper.  The cushion faceted, slight brownish orange topaz has an estimated weight of 45.00 ct. and forty nine (49) marquise and round brilliant cut diamonds have an estimated total weight of 5.00 ct., VS-1 to SI-1 clarity and G to I color.  The pendant/brooch weighs 44.36 grams. |
| 615 | Jewelry | RING:  One (1) tested 18K yellow and white gold diamond ring.  The oval faceted diamond measure 16.92 x 12.02 x 7.91 mm with a calculated weight of 10.00 ct., VS-2 clarity, Fancy yellow (very sligh orangey overtone) and strong blue fluorescence (no certification available).  The two (2) shield cut dimaonds have an estimated total weight of 0.80 ct., VS-1 to VS-2 clarity and G color.  The ring wieghs 10.2 grams. |
| 616 | Jewelry | BROOCH:  One (1) stamped platinum brooch utilizing eight (8) pear diamonds and fifty (50) straight baguette and modified square step cut diamonds.  The pear cut diamonds have an estimated total weight of 6.75 ct.  The baguette and square cut diamonds have an estimated total weight of 5.60 ct.  The diamonds have an estimated total weight of 12.35 ct., VS-1 to VS-2 and G to I color.  The brooch is stmaped HW and weighs 16.8 grams. |
| 617 | Jewelry | NECKLACE:[1] 18K white gold necklace with diamonds in heart pendant 38.10 grams |
| 618 | Jewelry | WATCH:[1] 18 karat yelllow gold Vacheron Constantin hunting case pocket watch |
| 619 | Jewelry | WATCH: [1] Hamilton Ventura Elvis 80 automatic watch.  Shield shaped black dial, black finished stainless steel and rubber strap.  Model nubmer H24858331,  Serial number 7640127759967.   New with tags. |
| 620 | Jewelry | WATCH: [1] Hamilton Ventura Elvis 80 automatic watch.  Shield shaped white skeletonized dial, diamond bezel, stainless steel and rubber strap.  Model nubmer H245550,  Serial number 9M2 6F3 P8Z.   New condition. |
| 621 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangle bracelet by Mark Henry set with moonstones and diamonds.  The bracelet weighs 14.31 grams. |
| 622 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with diamonds and an oval emerald.  The necklace weighs 18.50 grams. |
| 623 | Jewelry | NECKLACE: [1] Single strand of Mastoloni South Sea white and golden pearls, 38 inches, 18 karat yellow gold clasp |
| 624 | Jewelry | NECKLACE & BRACELET: [1 set] 14 karat yellow gold fancy chain and diamond disc pendant, and [1] matching 14 karat yellow gold hinged bangle bracelet set with diamonds.  The necklace, pendant and bracelet weight were not recorded. |
| 625 | Jewelry | NECKLACE & BRACELET: [1 set] 14 karat white gold fancy chain and diamond disc pendant, and [1] matching 14 karat white gold hinged bangle bracelet set with diamonds.  The necklace, pendant and bracelet weight were not recorded. |
| 626 | Jewelry | NECKLACE & PENDANT: [1] 14 karat yellow gold chain necklace; and [1] 14 karat yellow gold pendant set with amethyst and quartz.  The necklace and pendant weigh 11.00 grams. |
| 627 | Jewelry | NECKLACE & PENDANT: [1] 14 karat yellow gold chain necklace; and [1] 14 karat yellow gold pendant.  The necklace and pendant weigh 32.44 grams. |
| 628 | Jewelry | NECKLACE & PENDANT: [1] 18 karat yellow gold chain necklace; and [1] 14 karat yellow gold pendant by Temple St. Clair set with diamonds and and a rock crystal amulet.  The necklace and pendant weigh 63.54 grams. |
| 629 | Jewelry | NECKLACE & PENDANT: [1] 18 karat white gold chain necklace; and [1] 18 karat white gold heart pendant set with diamonds.  The necklace and pendant weigh 19.80 grams. |
| 630 | Jewelry | NECKLACE & PENDANT: [1] 18 karat white gold chain necklace; and [1] 18 karat white gold pendant by Simon G. set with diamonds, blue sapphires, paraiba tourmalines, and a large bolder opal.   The necklace and pendant weigh 31.40 grams. |
| 631 | Jewelry | BRACELET: [1] 14 karat yellow gold cuff bracelet by John Christian set with diamonds.  The bracelet weighs 21.55 grams. |
| 632 | Jewelry | BRACELET: [1] 21 karat yellow gold bangle bracelet that weighs 34.50 grams. |
| 633 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bracelet set with diamonds.  The bracelet weighs 44.14 grams. |
| 634 | Jewelry | BRACELET: [1] 18 karat white gold hinged bracelet set with diamonds.  The bracelet weighs 44.78 grams. |
| 635 | Jewelry | BRACELET: [1] 18 karat yellow gold cuff bracelet set with diamonds.  The bracelet weighs 75.96 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 636 | Jewelry | BRACELET: [1] 18 karat gold hinged bracelet set with diamonds. The bracelet weighs 19.08 grams. |
| 637 | Jewelry | BRACELET: [1] 18 karat yellow gold cuff bracelet set with diamonds. The bracelet weighs 80.05 grams. |
| 638 | Jewelry | BRACELET: [1] 18 karat white and rose gold hinged bracelet set with round brilliant cut and round rose cut diamonds. The bracelet weighs 38.07 grams. |
| 639 | Jewelry | BRACELET: [1] 18 karat white gold hinged bracelet by Montega set with mix cut diamonds and black onyx. The bracelet weighs 50.85 grams. |
| 640 | Jewelry | BRACELET: [1] 18 karat white gold hinged bracelet by Montega set with  diamonds. The bracelet weighs 44.19 grams. |
| 641 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bracelet by Montega set with mis cut diamonds. The bracelet weighs 59.08 grams. |
| 642 | Jewelry | RING: One (1) stamped 24K yellow gold signet ring with the letter J and weighing 13.70 grams. |
| 643 | Jewelry | RING: One (1) stamped 18K white gold diamond ring utilizing twenty five (25) baguette cut diamonds with an estimated total weight of 3.00 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 25.08 grams. |
| 644 | Jewelry | CUFFLINKS: One (1 pair) of Thomas Kurilla 18K yellow gold Fleur de Lis cross design cufflinks weighing 12.1 grams. |
| 645 | Jewelry | CUFFLINKS: One (1 pair) of Steven Fox Jewelry stamped 18K yellow gold "I Love You More Today" cufflinks weighing 16.61 grams. |
| 646 | Jewelry | PENDANT:  One (1) Steven Douglas stamped 14K yellow gold diamond mermaid "Oceana" enhancer design pendant approximately eighty (80) round brilliant cut diamonds with an estimated total weight of 0.85 ct., SI-1 to SI-2 clarity and H/I color. The pendant weighs 11.49 grams. |
| 647 | Jewelry | RING: One (1) stamped 14K yellow gold Fleur de Lis diamond eternity band design ring utilizing over seventy (70) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-1 to SI-1 clarity and H/I color. The ring is approximately size 10-1/2 and weighs 11.00 grams. |
| 648 | Jewelry | RING: One (1) Marconi Geneve stamped 18K white gold emerald and diamond ring utilizing one (1) oval faceted emerald with an estimated weight of 8.65 ct. and mixed cut diamonds have an estimated total weight of 5.00 ct., VS-1 to SI-2 clarity an G to I color. The ring weighs 31.39 grams. |
| 649 | Jewelry | RING: One (1) Marconi Swissmade stamped 18K yellow gold mosaic set diamond ring utilizing sixty seven (67) mixed cut diamonds with an estimated total weight of 10.00 ct., VS-1 to SI-1 clarity and G to I color. The ring is approximately size 10-1/2 and weighs 28.81 grams. |
| 650 | Jewelry | PENDANT:  One (1) tested 18K yellow gold cross design pendant utilizing five (5) round brilliant cut diamonds with an estimated total weight of 0.08 ct., VS-2 to SI-1 clarity and H/I color.  The pendant weighs 3.97 grams. |
| 651 | Jewelry | RING: One (1) Night Rider tested 14K yellow gold diamond Celtic cross design ring utilizing sixty eight (68) round brilliant cut diamonds with an estimated total weight of 1.00 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 36.14 grams. |
| 652 | Jewelry | RING: One (1) tested 18K white gold diamond ring with an estimated total weight of 2.72 ct.  One (1) round brilliant cut diamond with an estimated weight of 1.22 ct., VS-2 clarity, K color and strong blue fluorescence.  The baguette cut diamonds have an estimated total weight of 1.50 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 21.09 grams. |
| 653 | Jewelry | MONEY CLIP: One (1) Tiffany & Co. stamped 14K yellow gold money clip measuring 2-1/8 x 6/8 inches and weighing 16.65 grams. |
| 654 | Jewelry | RING:  One (1) Thomas Kurilla stamped 14K white and yellow gold Fleur di Lis cross signet ring utilizing four (4) round brilliant cut diamonds with an estimated total weight of 0.20 ct., VS-1 to SI-1 clarity and G/H color. The ring weighs 13.62 grams. |
| 655 | Jewelry | CUFFLINKS: One (1 pair) of stamped 18K white gold mosaic set diamond cufflinks utilizing round brilliant cut and baguette cut diamonds have a total weight of 5.16 ct., VS-1 to VS-2 clarity and G to I color. The cufflinks weigh 8.0 grams. |
| 656 | Jewelry | CUFFLINKS: One (1 pair) of Thomas Kurilla stamped platinum Fleur de Lis cross design cufflinks weighing 15.34 grams. |
| 657 | Jewelry | WAX MOLD: One (1) ring wax mold |
| 658 | Jewelry | BRACELET: One (1) Roberto Coin 18K rose gold hinged bangle bracelet with ten (10) round brilliant cut diamonds, estimated weight of 0.45 ct., VS-1 to SI-1 clarity, H/I color.  Bracelet weighs 44.5 grams. |
| 659 | Jewelry | BRACELET: One (1) 18K rose and yellow gold hollow hinged bangle bracelet weighing 22.4 grams. |
| 660 | Jewelry | BRACELET: One (1) 14K yellow gold expandable by-pass design bangle bracelet weighing 9.9 grams. |
| 661 | Jewelry | BRACELET: One (1) 14K yellow gold hinged bangle bracelet with 12.5 mm balls at the ends weighing 4.8 grams. |
| 662 | Jewelry | BRACELET: One (1) 14K yellow gold hinged bangle design bracelet weighing 10.2 grams. |
| 663 | Jewelry | BRACELET: One (1) 14K white gold hinged bangle design bracelet weighing 9.5 grams. |
| 664 | Jewelry | BRACELET: One (1) 14K yellow gold cuff design bracelet weighing 13.6 grams. |
| 665 | Jewelry | BRACELET: One (1) 18K yellow gold diamond hinged cuff design bracelet utilizing over four hundred (400) round brilliant cut diamonds with estimated total weight 3.00 ct., VS-1 to VS-2 clarity and G/I color.  The bracelet weighs 86.8 grams. |
| 666 | Jewelry | BRACELET: One (1) 18K yellow gold diamond hinged bangle design bracelet utilizing over three hundred (300) round rose cut diamonds with estimated total weight of 3.50 ct., VS-1 to SI-2 clarity, H to K color and good to fair polish and symmetry. The bracelet weighs 28.3 grams. |
| 667 | Jewelry | BRACELET: One (1) 22K yellow gold "nail" design bangle weighing 15.2 grams. |
| 668 | Jewelry | BRACELET: One (1) Lady's stamped WEBB 18K yellow gold hinged bangle design bracelet utilizing two (2) oval ruby cabochons with an estimated total weight of 0.70 ct. and the bracelet weighing 37.0 grams. |
| 669 | Jewelry | BRACELET: One (1) lady's 18K yellow gold charm bracelet weighing 99.3 grams. |
| 670 | Jewelry | BRACELET: One (1) 14K rose gold diamond hinged bangle design bracelet utilizing over fifty (50) round brilliant cut diamonds with an estimated total weight of 1.50 ct., SI-1 to SI-2 clarity and G to I color.  The bracelet weighs 27.9 grams. |
| 671 | Jewelry | BRACELET: One (1) Roberto Coin 18K white gold diamond hinged bangle bracelet with thirty (30) round brilliant cut diamonds, estimated total weight of 0.60 ct., VS-1 to SI-1 clarity, H/I color.  Bracelet weighs 42.8 grams. |
| 672 | Jewelry | BRACELET: One (1) 18K yellow gold looped design bracelet utilizing a toggle design clasp and weighing 30.7 grams. |
| 673 | Jewelry | BRACELET: One (1) silver, gold plated, bracelet utilizing heart design dangle charms and weighing 34.4 grams. |
| 674 | Jewelry | BRACELET: One (1) Monica Vinader 18K gold vermeil signature bangle design bracelet. |
| 675 | Jewelry | BRACELET: One (1) Roberto Coin 18K yellow gold X-design bangle weighing 23.6 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 676 | Jewelry | BRACELET:  One (1) Montega 18K rose gold diamond hinged bangle design bracelet utilizing approximately five hundred (500) round brilliant cut diamonds have an estimated total weight of 10.00 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 59.0 grams |
| 677 | Jewelry | BRACELET:  One (1) Sharakh 18K white gold diamond hinged bangle utilizing approximately.  The approximately ninety (90) rose cut and round brilliant cut diamonds have estimated total weight 4.00 ct., VS-1 to SI-1, G to I color.  The bracelet weighs 35.3 grams |
| 678 | Jewelry | BRACELET:  One (1) Sharakh 18K white gold diamond hinged bangle utilizing approximately.  The approximately ninety (90) rose cut and round brilliant cut diamonds have estimated total weight 4.00 ct., VS-1 to SI-1, G to I color.  The bracelet weighs 35.3 grams |
| 679 | Jewelry | RING:  One (1) 18K white gold amethyst and diamond ring utilizing one (1) emerald cut amethyst with an estimated weight of 17.00 ct. and the over one hundred seventy (170) round brilliant cut diamonds have estimated total weight 2.00 ct., VS-1 to VS-2, G/H color.  The ring weighs 16.7 grams. |
| 680 | Jewelry | RING:  One (1) 18K tri-gold ring utilizing ruby, sapphire and emerald cabochons (each) and weighing 16.8 grams. |
| 681 | Jewelry | EARRINGS:  One (1) pair of 14K white gold diamond inside/outside hoop design earrings utilizing twenty four (24) round brilliant cut diamonds with an estimated total diamond weight of 2.50 ct., SI-2 to I-1, clarity and H to J color.  The earrings weigh 9.6 grams. |
| 682 | Jewelry | EARRINGS:  One (1) pair of 14K white gold diamond earrings utilizing six (6) round brilliant diamonds with an estimated total weight of 2.00 ct., SI-2 to I-1 clarity and H/I color.  The earrings weigh 2.8 grams. |
| 683 | Jewelry | EARRINGS:  One (1) pair of Hana 18K white gold diamond earrings with an estimated total weight of 11.29 ct.  Over one hundred twenty (120) round brilliant cut diamonds have an estimated total weight of 1.01 ct. VS-1 to SI-1 clarity, G to H color and over seventy (70) mixed cut diamonds have an estimated total weight of 10.28 ct., VS-1 to SI-2 clarity and fancy yellow, green, brown, orange and pinkish color diamonds.  The earrings weigh 16.3 grams. |
| 684 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond inside/outside hoop design earrings utilizing forty (40) emerald cut diamonds have a stamped total weight of 12.02 ct., VS-1 to VS-2 clarity and G to H color.  The earrings weigh 13.4 grams. |
| 685 | Jewelry | EARRINGS:  One (1) pair of 18K rose gold diamond hoop design earrings utilizing fourteen (14) pear cut diamonds with an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity and H to I color.  The earrings weigh 12.5 gram. |
| 686 | Jewelry | EARRINGS:  One (1) pair of 14K white gold sapphire and diamond earrings utilizing eight (8) oval faceted sapphires with an estimated weight of 5.20 ct. and twenty eight (28) marquise faceted diamonds with an estimated total weight of 3.50 ct., VS-2 to I-2 clarity and G to J color.  The earrings weigh 12.9 grams. |
| 687 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond earrings utilizing twenty eight (28) marquise faceted diamonds with an estimated total weight of 3.25 ct., VS-1 to SI-2 clarity and H to I color.  The earrings weigh 7.2 grams. |
| 688 | Jewelry | EARRINGS:  One (1) pair of 14K white gold diamond dangle design earrings utilizing four (4) pear faceted diamonds with an estimated total weight of 6.78 ct., I-1 to I-2 clarity and I to K color.  The earrings weigh 4.3 grams. |
| 689 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond dangle design earrings utilizing thirty (30) marquise and pear faceted diamonds with an estimated total weight of 3.25 ct., SI-1 to I-1 clarity and H to J color.  The earrings weigh 6.6 grams. |
| 690 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond dangle design earrings with an estimated total weight of 5.66 ct., VS-1 to I-1, clarity and G to I color.  One (1) pear faceted diamond weighs 2.01 ct., SI-2 clarity and H color (GIA Diamond Report Number 2307503105).  One (1) pear faceted diamond has an estimated weight of 1.90 ct., I-1 clarity and I color.   The earrings weigh 5.2 grams. |
| 691 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond hoop design earrings utilizing forty (40) round brilliant cut diamonds with an estimated total weight of 2.01 ct., SI-1 to SI-2 clarity and G to H color.  The earrings weigh 8.3 grams. |
| 692 | Jewelry | EARRINGS:  One (1) pair of 18K white gold illusion set diamond dangle design earrings utilizing twenty two (22) mixed cut diamonds with an estimated total weight of 2.00 ct., VS-1 to SI-2 clarity and H to I color.  The earrings weigh 6.8 grams. |
| 693 | Jewelry | EARRINGS:  One (1) pair of 14K white gold diamond earrings with an estimated total weight of 7.35 ct.  One (1) clarity enhanced pear shaped diamond has an estimated weight of 3.74 ct., apparent SI-2 clarity and J color.  One (1) clarity enhanced pear shaped diamond has an estimated total weight of 3.61 ct., apparent I-2 to I-2 clarity and K color.  The earrings weigh 3.5 grams. |
| 694 | Jewelry | EARRINGS:  One (1) pair of 18K white gold illusion set diamond earrings utilizing over eighty (80) square cut, baguette cut and round brilliant cut diamonds have an estimated total weight of 2.75 ct., VS-1 to VS-2 clarity (except for the 2 chipped diamonds) and G to I color.  The earrings weigh 5.9 grams. |
| 695 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond earrings utilize over four hundred (400) round brilliant cut and baguette cut diamonds have an estimated total weight of 4.80 ct., VS-1 to SI-2 clarity and H to I color.  The earrings weigh 12.7 grams. |
| 696 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond earrings utilizing four of cuts 5.50 ct.  One (1) oval diamond weighs 2.50 ct., VS-2 clarity and F color (GIA Diamond Report 6385321515).  The other diamond weighs 2.50 ct., VS-2 clarity and F color (GIA Diamond Report 2396139035).  Forty (40) round brilliant cut diamonds have an estimated total weight of 0.50 ct., VS-1 to SI-2 clarity and H to I color.  The earrings weigh 8.2 grams. |
| 697 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond earrings utilizing twelve (12) pear faceted diamonds with an estimated total weight of 6.50 ct., VS-1 to I-1 clarity and G to J color.  The earrings weigh 9.0 grams. |
| 698 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond earrings utilizing ten (10) pear faceted diamonds with an estimated total weight of 3.18 ct., VS-1 to SI-1 clarity and H to I color.  The earrings weigh 4.3 grams. |
| 699 | Jewelry | EARRINGS:  One (1) pair of platinum diamond earrings with an estimated total weight of 3.33 ct.  One (1) triangular step cut diamond weighs 1.01 ct., SI-2, G color (GIA Diamond Report 7386619819).  The other triangular step cut diamond with an estimated weight 1.12 ct., SI-2 clarity, G color.  Ninety six (96) round brilliant cut diamonds have an estimated total weight of 1.20 ct., VS-1 to SI-2 clarity and G to H color.  The earrings weigh 7.2 grams. |
| 700 | Jewelry | EARRINGS:  One (1) pair of 18K white gold diamond dangle design earrings with an estimated total weight of 11.84 ct.  One (1) pear cut diamond has an estimated weight of 4.09 ct., I-1 clarity and K color.  The other pear cut diamonds has an estimated weight of 4.35 ct., I-1 clarity and K color.  Over seventy (70) round brilliant cut diamonds have an estimated total weight of 3.40 ct., SI-2 to I-1 clarity and H to I color.  The earrings weigh 11.5 grams. |
| 701 | Jewelry | EARRINGS:  One (1) Simon G 18K white yellow diamond pendant utilizing over fifty (50) round brilliant cut diamonds have a stamped total weight of 0.53 ct., VS-2 to SI-1 clarity and G to H color.  The pendant is on one (1) 18K yellow gold, twenty two (22) inch long chain.  Pendant and chain weigh 6.7 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 702 | Jewelry | PENDANT and CHAIN: One (1) 18K white and rose gold diamond peacock design pendant utilizing almost three hundred (300) round brilliant cut diamonds with an estimated total weight of 3.25 ct., VS-1 to SI-1 clarity and G to H color. There are two (2) rubies set in the eyes. one (1) 18K white gold, eighteen (18) inch long chain. Pendant and chain weigh 19.4 grams. |
| 703 | Jewelry | NECKLACE: One (1) 18K yellow gold diamond interlocking ovals utilizing twenty two (22) round brilliant cut diamonds with an estimated total weight of 0.66ct., VS-2 to SI-2 clarity and H to I color. The ovals are attached to a chain and weigh a total of 6.9 grams. |
| 704 | Jewelry | NECKLACE: One (1) 18K yellow gold diamond interlocking oval design pendant utilizing twenty two (22) round brilliant cut diamonds with an estimated total weight of 0.66ct., VS-2 to SI-2 clarity and H to I color. The ovals are attached to a chain and weigh a total of 7.0 grams. |
| 705 | Jewelry | PENDANT and CHAIN: One (1) 18K rose gold diamond circular pendant utilizing seventy five (75) round brilliant and baguette cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-2 clarity and H to I color. The pendant is on a twenty (20) inch long chain and weigh a total of 13.4 grams. |
| 706 | Jewelry | NECKLACE: One (1) Shy 14K yellow gold diamond horseshoe design pendant/necklace utilizing over four hundred (400) round single diamonds with an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G to I color. The necklace weighs 7.4 grams. |
| 707 | Jewelry | PENDANT and CHAIN: One (1) Simon G 18K white and rose gold diamond oval design pendant with an estimated total weight of 0.25 ct., VS-1 to SI-1 clarity and H to I color. The 18K white gold, twenty two (22) inch long chain and pendant weigh a total of 4.4 grams. |
| 708 | Jewelry | PENDANT and CHAIN: One (1) 18K white gold diamond circular design pendant utilizing approximately three (300) round brilliant cut diamonds. Approximately two hundred (200) round brilliant cut diamonds have an estimated total weight of 3.50 ct., VS-1 to VS-2 clarity and G to H color. Approximately one hundred (100) round brilliant cut diamonds have an estimated total weight of 2.00 ct., irradiated black diamonds. The pendant is on an 18K white gold chain. |
| 709 | Jewelry | PENDANT and CHAIN: One (1) Simon G 18K white gold diamond slide design pendant utilizing round brilliant cut diamonds a stamped total weight of 1.51 ct., VS-2 to SI-1 clarity and G to I color. The pendant is an 18K white gold, twenty two (22) inch long chain. The pendant and chain weigh a total of 8.6 grams. |
| 710 | Jewelry | CHAINS: One (1) 14K white gold chain weighing 1.3 grams. One (1) 14K yellow gold chain weighing 1.3 grams. |
| 711 | Jewelry | PENDANT and CHAIN: One (1) 14K rose gold heart design pendant and one (1) 14K rose gold chain weighing a total of 6.3 grams. |
| 712 | Jewelry | PENDANT and CHAIN: One (1) 18K white gold diamond pendant utilizing forty nine (49) round brilliant and baguette cut diamonds have an estimated total weight of 1.50 ct., VS-1 to SI-2, clarity and G to I color. The pedant and 14K white gold chain weigh a total of 4.3 grams. |
| 713 | Jewelry | PENDANT and CHAIN: One (1) Damiani 18K white gold diamond half crescent moon design pendant utilizing approximately seventy five (75) round brilliant cut diamonds have an estimated total weight of 2.00 ct., VS-2 to SI-1 clarity, and H to I color. The pendant is on an 18K white gold chain weighing a total of 13.9 grams. |
| 714 | Jewelry | PENDANT and CHAIN: One (1) 14K rose gold diamond heart design pendant utilizing fifty (50) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-1 to SI-1 clarity and G to H color. The pendant is on a 14K rose gold chain weighing a total of 5.5 grams. |
| 715 | Jewelry | PENDANT and CHAIN: One (1) 18K white gold diamond, circular enhancer design pendant utilizing and estimated one hundred (100) round brilliant cut diamonds with a stamped total weight of 3.07 ct., VS-1 to SI-1 clarity and H to I color. The pendant is on one (1) 18K white gold chain and weighing a total of 14.2 grams. |
| 716 | Jewelry | NECKLACE: One (1) 14K white gold diamond necklace utilizing sixty nine (69) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-1 to VS-2, G to I color. The necklace weighs 7.9 grams. |
| 717 | Jewelry | PENDANT and CHAIN: One (1) Cellini 18K white gold diamond circular pendant utilizing over two hundred seventy (270) round brilliant cut diamonds with an estimated total weight of 3.80 ct., VS-1 to SI-1 clarity and G to I color. The pendant is on an 18K white gold chain and weighing a total of 20.5 grams. |
| 718 | Jewelry | NECKLACE: One (1) 18K white gold 14K white gold diamond necklace with an estimated total weight of 5.15 ct. One (1) triangular cut and eighty two (82) round brilliant cut diamonds have an estimated total weight of 3.30 ct., VS-1 to SI-1 clarity and G to K color. One (1) triangular cut diamond has an estimated weight of 1.80 ct., VS-1 clarity and I color. The necklace weighs 7.6 grams. |
| 719 | Jewelry | PENDANT and CHAIN: One (1) 18K yellow gold diamond "M" design pendant utilizing one (1) round brilliant cut diamond with an estimated weight of 0.16 ct., I-1 clarity and I color. The pendant and 18K yellow gold chain weigh a total of 22.7 grams. |
| 720 | Jewelry | PENDANT and CHAIN: One (1) Roberto Coin 18K yellow gold diamond pendant utilizing thirty three (33) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-2 to SI-1 clarity and light brown color (C3 to C4). The pendant is on an 18K yellow gold double chain and weighing a total of 31.4 grams. |
| 721 | Jewelry | NECKLACE: One (1) 18K white gold emerald and diamond necklace utilizing one (1) emerald cut emerald with an estimated weight of 1.00 ct. and approximately ninety (90) round brilliant and baguette cut diamonds with an estimated total weight of 6.50 ct., VS-1 to I-2 (chipped) clarity and H to I color. The necklace weighs 58.8 grams. |
| 722 | Jewelry | NECKLACE: One (1) 18K white gold diamond necklace utilizing over five hundred fifty (550) round brilliant and baguette cut diamonds with an estimated total weight of 15.00 ct., VS-1 to VS-2 clarity and G to H color. The necklace weighs 34.5 grams. |
| 723 | Jewelry | PENDANT/BROOCH and CHAIN: One (1) 18K white gold diamond pendant/brooch utilizing over two hundred fifty (250) round brilliant cut diamonds have an estimated total weight of 6.00 ct., VS-2 to SI-1 clarity and H to I color. One (1) diamond is missing. The pendant/brooch is on one (1) 18K white gold chain and weighing a total of 28.6 grams. |
| 724 | Jewelry | PENDANT/BROOCH and CHAIN: One (1) platinum diamond flur-de-leigh pendant/brooch utilizing approximately one hundred thirty nine (139) old mine cut and old European cut diamonds with an estimated total weight of 9.00 ct., VS-1 to I-2 (several are chipped) clarity and G to L color. The pendant/brooch is on one (1) platinum linked chain and weighing a total of 24.4 grams. |
| 725 | Jewelry | PENDANT and CHAIN: One (1) 18K white gold peridot and diamond pendant utilizing one (1) oval peridot with an estimated weight of 19.00 ct. and approximately one hundred fifty (150) round brilliant cut diamonds with an estimated total weight of 3.50 ct., VS-1 to VS-2 clarity and H to I color. The pendant is on one (1) stamped 18K white gold chain and weighing a total of 19.7 grams. |
| 726 | Jewelry | NECKLACE: One (1) 14K white gold diamond necklace utilizing over five hundred fifty (550) round brilliant cut diamonds have an estimated total weight of 11.00 ct., VS-1 to I-2 clarity and H to I color. The necklace weighs 46.3 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 727 | Jewelry | NECKLACE: One (1) 18K yellow gold South Sea pearls and diamond necklace utilizing two (2) South Sea pearls measure 13 mm and have a white color and golden color and fifteen (15) round brilliant cut diamonds have an estimated total weight of 0.35 ct., VS-2 to SI-1 and G to I color. The necklace weighs 16.9 grams. |
| 728 | Jewelry | PENDANT and CHAIN: One (1) 18K white gold diamond pendant utilizing one (1) trilliant cut diamond with an estimated weight of 6.20, SI-1 clarity, J color and 133 round brilliant cut diamonds have an estimated total weight of 1.50 ct., VS-1 to SI-1 clarity and H to I color. The pendant is on one (1) 14K white gold chain and weighing a total of 14.3 grams. |
| 729 | Jewelry | PENDANT and CHAIN: One (1) 18K white and rose gold diamond pendant with an estimated total weight of 2.42 ct. The thirteen (13) marquise cut diamonds have an estimated total weight of 1.00 ct., VS-1 to SI-2 clarity and light pink to fancy pink color. The 147 round brilliant cut diamonds have an estimated total weight of 1.42 ct., VS-1 to SI-1 clarity and G to H color. The pendant is on one (1) 18K white and rose gold chain and weighing a total of 13.0 grams. |
| 730 | Jewelry | PENDANT and CHAIN: One (1) 18K white gold chain diamond pendant utilizing. The over two hundred (200) round brilliant and baguette cut diamonds have an estimated total weight of 6.00 ct., VS-1 to SI-2 clarity and the G to H color. The pendant is on one (1) 18K white gold chain. |
| 731 | Jewelry | PENDANT and CHAIN: One (1) 18K white La Reina diamond pendant utilizing over 450 round brilliant cut diamonds have an estimated total weight of 5.00 ct., VS-1 to SI-1, G to I color. The pendant is on one (1) 18K white gold chain and weighing a total of 24.5 grams. |
| 732 | Jewelry | NECKLACE: One (1) platinum diamond necklace utilizing over one hundred fifty (150) Old mine cut, Old European cut and round single cut diamonds with an estimated total weight of 11.00 ct. VS-1 to I-2 clarity and G to J color. The necklace is stamped with a 14K white gold clasp and safety chain and weighs 35.2 grams. |
| 733 | Jewelry | NECKLACE: One (1) 14K white gold diamond necklace utilizing over two hundred (200) round brilliant and baguette cut diamonds with an estimated total weight of 9.00 ct., VS-1 to SI-1 clarity and G to I color. The necklace weighs 41.1 grams. |
| 734 | Jewelry | NECKLACE: One (1) 14K white gold diamond tassel design necklace utilizing almost six hundred (600) round brilliant cut diamonds with an estimated total weight of 12.00 ct., VS-1 to SI-1 clarity and H to I color. The necklace weighs 51.5 grams. |
| 735 | Jewelry | COSTUME JEWELRY: [21] Assorted costume jewelry pieces by Brighton |
| 736 | Jewelry | SILVER JEWELRY: [12] Assorted pieces of Sterling Silver jewelry that weighs 219.77 grams |
| 737 | Jewelry | COSTUME JEWELRY: [25] Assorted costume jewelry pieces |
| 738 | Jewelry | ASSORTED JEWELRY: [3] Assorted costume jewelry pieces; and [1] 14 karat white gold broken box chain necklace, 1.19 grams |
| 739 | Jewelry | EARRINGS: [1 pair] Plarinum earrings set with round and trillion/pear shape diamonds, E-G colors, VS and laser drilled enhancements. The earrings weigh 6.0 grams. |
| 740 | Jewelry | EARRINGS: [1 pair] 18 karat yellow and white gold pair of rarrings, with one pear shape diamond, 3.11 carats, fancy light yellow, SI! Clarity; and one pear shape diamond, 2.51 carats, F color, SI2 clarity. The earrings weigh 5.96 grams. Both have GIA reports. |
| 741 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with 4 pear shape diamonds, 2.00 carats total weight, D-F colors, VVS clarity. The earrings weigh 2.94 grams. |
| 742 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with 2 emerald cut diamonds, 3.01 carats, J color, VVS2 (GIA REPORT) ; and an emerald cut diamond, 3.02 carats, J color, VS2 clarity (GIA REPORT). The earrings weigh 3.80 grams. |
| 743 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with 2 square cut diamonds, 6.90 carats total weight, I & J colors, VVS2 & VS1 clarity. The earrings weigh 4.38 grams. Diamond GIA reports. |
| 744 | Jewelry | EARRINGS: [pair] 18 karat white gold earrings set with round diamonds, 5.25 carats total weight, G color, VS clarity. The earrings weigh 6.96 grams. |
| 745 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with mosaic set diamonds round diamond accents. The earrings weigh 13.28 grams. |
| 746 | Jewelry | EARRINGS: [1 pair] 14 karat white gold earrings set with mosaic set diamonds and with diamond halos, 2.5 carats total weight, G color, VS-SI clarity. The earrings weigh 8.61 grams. |
| 747 | Jewelry | EARRINGS: [ 1 pair] 18 karat white gold earrings set with assorted cut diamonds, 5.20 carats total weight, G color, VS clarity. The earrings weigh 9.20 grams. |
| 748 | Jewelry | EARRINGS: [ 1 pair] 18 karat white gold earrings set with assorted cut diamonds, 7.00 carats total weight, G color, VS clarity. (Gram weight was not recorded.) |
| 749 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with mosaic set diamonds round diamond accents, 3.4 carats total weight, G color, VS clarity. The earrings weigh 6.34 grams. |
| 750 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with pear shape rose cut diamonds, 9. 36 carats total weight, G-H color, VS1-SI 1 clarity. The earrings weigh 13.43 grams. |
| 751 | Jewelry | EARRINGS: One (1 pair) of stamped 18K white gold South Sea cultured pearl and diamond earrings utilizing two (2) detachable, 13.65 mm white South Sea cultured pearls and forty (460) round brilliant cut diamonds with an estimated total weight of 2.20 ct., VS-1 to SI-1 clarity and G to I color. The earrings weigh 13.68 grams. |
| 752 | Jewelry | EARRINGS: One (1 pair) of tested 18K white gold diamond earrings with an estimated total weight of 7.40 ct. Two (2) oval faceted diamonds have an estimated total weight of 1.40 ct., VS-1 to VS-2 clarity and light fancy yellow color. Ten (10) pear faceted diamonds have an estimated total weight of 6.00 ct., VS-1 to SI-1 clarity and G/H color. The earrings weigh 11.12 grams. |
| 753 | Jewelry | RING: One (1) stamped 18K yellow gold diamond ring with an estimated weight of 4.25 ct. The center oval diamond weighs 1.05 ct., VS-1 clarity, W/X color and laser scribed GIA 2426956870. Five (5) pear cut diamonds have an estimated total weight of 3.20 ct., VS-1 to SI-1 clarity and G/H color. The ring weighs 7.00 grams. |
| 754 | Jewelry | PENDANT and CHAIN: One (1) tested 18K yellow gold diamond pendant utilizing six (6) oval and pear cut diamonds with an estimated total weight of 3.50 ct., VS-2 to SI-1 clarity and G to I color. The pendant is attached to an 18K yellow gold chain and weigh a total of 8.26 grams. |
| 755 | Jewelry | EARRINGS: One (1 pair) YOKO stamped 18K white gold cultured pearl and diamond dangle design earrings. The six (6) cultured pearls measure 9-1/2 mm and have a white color. The fifty (50) round brilliant cut diamond have an estimated total weight of 2.70 ct., VS-2 to SI-1 clarity and G/H color. The earrings weigh 15.37 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 756 | Jewelry | EARRINGS: One (1 pair) stamped 18K white gold sapphire and diamond earrings utilizing two (2) oval cabochon, blue sapphires with an estimated total weight of 9.90 ct. and thirty six (36) round brilliant cut diamond with an estimated total weight of 1.80 ct., VS-1 to VS-2 clarity and G/H color. The earrings weigh 11.06 grams. |
| 757 | Jewelry | EARRINGS: One (1 pair) stamped 18K yellow gold emerald and diamond earrings utilizing two (2) pear faceted emeralds with an estimated total weight of 22.00 ct and 182 round brilliant cut diamonds with an estimated total weight of 2.20 ct., VS-1 to SI-1 clarity and possibly fancy yellow color. The earrings weigh 9.93 grams. |
| 758 | Jewelry | EARRINGS: One (1 pair) 18K yellow gold emerald and diamond dangle design earrings utilizing two (2) oval faceted emerald with an estimated total weight of 13.50 ct. and eighteen (18) oval and marquise cut diamonds with an estimated total weight of 4.50 ct., VS-1 to SI-1 clarity and H/I color. The earrings weigh 12.64 grams. |
| 759 | Jewelry | BRACELET: One (1) stamped 18K white gold double strand cultured bracelet utilizing a modified box design clasp with an estimated total diamond weight of 1.00 ct., SI-1 to SI-2 clarity and H/I color. The bracelet weighs 36.89 grams. |
| 760 | Jewelry | EARRINGS: One (1 pair) 18K yellow, white and rose gold diamond hoop design earrings utilizing two (2) oval cut and twelve (12) round brilliant cut diamonds with an estimated total weight of 0.85 ct., VS-1 to VS-2 clarity and G to I color. The earrings weigh 26.79 grams. |
| 761 | Jewelry | NECKLACE: One (1) stamped 18K rose gold circular design pendant utilizing approximately one hundred (100) round brilliant cut diamonds with an estimated total weight of 3.75 ct., VS-1 to SI-1 clarity and G to I color. The pendant is on one (1) thirty eight (38) inch long chain and weigh a total of 50.85 grams. |
| 762 | Jewelry | RING: One (1) stamped 18K rose gold diamond knot design ring utilizing approximately 368 round brilliant cut diamonds with an estimated total weight of 5.50 ct., VS-1 to SI-1 clarity and G to I color. The ring weighs 14.59 grams. |
| 763 | Jewelry | RING: One (1) Christopher Design L'Amour Crisscut diamond ring utilizing sixteen (16) modified pear and round cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and G to I color. The ring weighs 7.00 grams. |
| 764 | Jewelry | RING: One (1) Ed.B stamped 18K white gold diamond ring with an estimated total weight of 10.31 ct. One (1) square step cut diamond weighs 7.31 ct., VVS-1 clarity, E (color treated), and is laser inscribed GIA 2357443207. One hundred twenty four (124) square step cut and round brilliant cut diamonds have an estimated total weight of 3.00 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 8.00 grams. |
| 765 | Jewelry | RING: One (1) stamped 18K white gold diamond ring utilizing one (1) triangular step cut diamond, thirty six (36) pear rose cut diamonds and fifty two (52) round brilliant cut diamonds with an estimated total weight 3.00 ct., VS-1 to SI-1 clarity, and G to I color. The ring weighs 9.86 grams. |
| 766 | Jewelry | RING: One (1) stamped 18K white gold diamond by-pass design ring utilizing over sixty (60) round brilliant and baguette cut diamonds with an estimated total weight of 4.00 ct., VS-1 to SI-1 clarity and H/I color. The ring weighs 10.66 grams. |
| 767 | Jewelry | RING: One (1) stamped platinum diamond ring with an estimated total weight of 10.70 ct. The center pear faceted diamond weighs 9.40 ct., I/2 clarity and K color. The fifty (50) pear and brilliant cut diamonds have an estimated total weight of 1.30 ct., SI-1 to SI-2 clarity and H to J color. The ring weighs 14.33 grams. |
| 768 | Jewelry | RING: One (1) stamped 18K white gold diamond modified flower design ring utilizing round brilliant and baguette cut diamonds with a stamped total weight f 5.32 ct., VS-1 to SI-1 clarity and H/I color. The ring weighs 14.92 grams. |
| 769 | Jewelry | RING: One (1) yellow and white gold diamond modified flower design ring with a stamped total weight of 4.08 ct. The ring utilizing round brilliant cut, briolette cut, pear rose cut diamonds with a VS-1 to SI-2 clarity, H/I and fancy yellow gold. The ring weighs 8.46 grams. |
| 770 | Jewelry | RING: One (1) stamped 18K white gold illusion set diamond, halo design ring utilizing nine (9) step cut diamonds and thirty two (32) round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and G to I color. The ring weighs 7.74 grams. |
| 771 | Jewelry | RING: One (1) stamped 18K yellow and white god diamond ring with an estimated total weight of 3.67 ct. The center radiant cut diamond has an estimated weight of 1.13 ct., VS-2 clarity and possibly S/T color. Twenty two (22) round brilliant cut diamonds have an estimated total weight of 0.25 ct., VS-2 to SI-1 clarity and fancy yellow color. Thirty two (32) princess, marquise, pearl and round brilliant cut diamonds have an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity and G to I color. The ring weighs 8.94 grams. |
| 772 | Jewelry | RING: One (1) tested 18K yellow and white gold diamond by-pass design ring with a total weight of 5.54 ct. One (1) pear cut diamond weighs 3.03 ct., SI-1 clarity, natural fancy light yellow color and laser scribed GIA 1435605463. One (1) diamond weighs 2.51 ct., SI-2 clarity, F color and laser scribed GIA 1449895628. The ring weighs 7.08 grams. |
| 773 | Jewelry | RING: One (1) stamped 18K yellow gold and platinum diamond ring with an estimated total weight of 10.90 ct. The center modified Old Mine cut diamond has an estimated weight of 8.40 ct., I-1 clarity, M/N color and faint blue fluorescence. Two (2) tapered pentagon faceted diamonds have an estimated total weight of 2.50 ct., SI-1 to SI-2 clarity and J/K color. The ring weighs 11.82 grams. |
| 774 | Jewelry | RING: One (1) stamped 18K white gold emerald and diamond ring utilizing one (1) heart faceted emerald with an estimated weight of 2.50 ct., and over 140 round brilliant cut diamonds with an estimated total weight of 4.30 ct., VS-2 to I-2 clarity and G to I color. The ring weighs 16.82 grams. |
| 775 | Jewelry | RING: One (1) tested 18K yellow gold diamond halo design ring with an estimated total weight of 11.07 ct. One (1) radiant cut diamond has an estimated weight of 9.07 ct., VS-1 clarity, fancy to light fancy yellow color and moderate blue fluorescence. Over two hundred (200) round brilliant cut diamonds have an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity, and appears to be treated fancy yellow color. The ring weighs 8.51 grams. |
| 776 | Jewelry | RING/PENDANT: One (1) tested 18K yellow gold ring that can be converted to a pendant utilizing one (1) oval faceted emerald with an estimated weight of 8.20 ct. and sixty (60) baguette cut diamonds with an estimated total weight of 3.50 ct., VS-1 to I-1 clarity and H/I color. The ring/pendant weighs 16.56 grams. |
| 777 | Jewelry | RING: One (1) tested 18K white gold emerald and diamond ring utilizing one (1) emerald cut emerald with an estimated weight of 9.20 ct. and twenty six (26) marquise and round brilliant cut diamonds with an estimated total weight of 5.70 ct., VS-1 to VS-2 clarity and G/H color. The ring weighs 12.81 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 778 | Jewelry | RING: One (1) tested platinum emerald and diamond ring utilizing one (1) emerald cut emerald with an estimated weight of 24.00 ct. and baguette cut diamonds with an estimated total weight of 5.00 ct., VS-1 to I-1 clarity and G to I color. The ring weighs 21.00 grams. |
| 779 | Jewelry | RING: One (1) tested 18K white gold ruby and diamond ring with an estimated total weight of weight of 1.90 ct. One (1) pear faceted ruby has an estimated weight of 0.85 ct. Two (2) pear cut diamonds have an estimated total weight of 1.40 ct., SI-1 clarity and L color. One (1) diamond is laser scribed GIA 1169957101. Over eighty (80) round brilliant cut diamonds have an estimated total weight of 0.50 ct. The ring weighs 7.31 ct. |
| 780 | Jewelry | RING: One (1) tested 18K white gold glass-ruby composite and diamond ring utilizing one (1) cushion faceted glass-ruby composite stone with an estimated weight of 20.00 ct. and two (2) trapezoid cut diamond have an estimated total weight of 1.10 ct., VS-1 clarity and G/H color. The ring weighs 10.58 grams. |
| 781 | Jewelry | RINGS: One (1) stamped 18K white gold garnet and diamond ring utilizing one (1) oval reddish orange garnet and two (20 trapezoid cut diamonds with an estimated total weight of 0.25 ct., VS-1 to VS-2 clarity and G/H color. The ring weighs 9.46 grams. |
| 782 | Jewelry | RING: One (1) stamped 18K white gold ruby and diamond modified double halo design ring utilizing one (1) commercial quality ruby with an estimated weight of 15.00 ct. and fifty (50) round brilliant cut diamonds with an estimated total weight of 1.80 ct., VS-2 to SI-2 clarity and G to I color. The ring weighs 14.22 grams. |
| 783 | Jewelry | RING: One (1) stamped 18K yellow gold emerald and diamond ring utilizing one (1) one emerald cut emerald with a stamped weight of 22.45 ct. with round and pear brilliant cut diamonds with a stamped total weight of 6.83 ct., VS-1 to SI-1 clarity and H to I color. The ring weighs 18.95 grams. |
| 784 | Jewelry | RING: One (1) stamped platinum sapphire and diamond ring utilizing one (1) oval faceted, purple sapphire with an estimated weight of 6.00 ct. and sixteen (16) marquise brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 11.16 grams. |
| 785 | Jewelry | RING: One (1) stamped 18K white gold sapphire and diamond ring utilizing one (1) cushion faceted, blue sapphire with a stamped weight of 9.67 ct. and sixteen (16) round brilliant cut diamonds with a stamped weight of 2.52 ct., VS-1 to SI-2 clarity and G to I color. The ring weighs 11.76 grams. |
| 786 | Jewelry | RING: One (1) tested platinum sapphire and weight diamond ring utilizing one (1) cushion faceted, blue sapphire with an estimated weight of 11.95 ct. and sixteen (16) round brilliant cut diamonds with an estimated total weight of 1.50 ct., VS-1 to VS-2 clarity and H/I color. The ring weighs 9.53 grams. |
| 787 | Jewelry | EARRINGS: One (1 pair) stamped 18K white gold ruby and diamond earrings utilizing two (2) cushion faceted rubies with an estimated total weight of 3.30 ct. and eighteen (18) marquise and pear cut diamonds with an estimated total weight of 2.20 ct., VS-1 to VS-2 clarity and H to I color. The earrings weigh 8.76 grams. |
| 788 | Jewelry | BRACELET: One (1) stamped 18K white gold ruby and diamond bracelet utilizing thirty (30) pear faceted rubies with an estimated total weight of 6.80 ct. and over 1300 pear and round brilliant cut diamonds with an estimated total weight of 13.50 ct., VS-1 to SI-2 clarity and G to I color. The bracelet weighs 47.93 grams. |
| 789 | Jewelry | EARRINGS: One (1 pair) stamped 18K white gold amethyst and diamond dangle design earrings utilizing two (2) oval faceted amethysts with an estimated total weight of 32.00 ct. and over three hundred (300) round brilliant and baguette cut diamonds with an estimated total weight of 9.00 ct., VS-1 to I-1 clarity and G to I color. The earrings weigh 23.15 grams. |
| 790 | Jewelry | RING: One (1) stamped 18K white gold amethyst and diamond ring utilizing one (1) oval faceted amethyst with an estimated weight of 23.00 ct. and over one hundred (100) round brilliant and baguette cut diamonds with an estimated total weight of 4.50 ct., VS-2 to I-1 clarity and G to I color. The ring weighs 16.00 grams. |
| 791 | Jewelry | NECKLACE: One (1) stamped 18K white gold amethyst and diamond Y-design necklace utilizing one (1) oval faceted amethyst with an estimated weight of 21.30 ct. and approximately eight hundred (800) round brilliant, baguette and oval cut diamonds with an estimated total weight of 18.00 ct., VS-2 to I-1 clarity and H to J color. The necklace measures approximately seventeen (17) inches long and weighs 41.09 grams. |
| 792 | Jewelry | NECKLACE: One (1) stamped 18K yellow gold ruby and diamond necklace utilizing five (5) cushion faceted rubies with an estimated total weight of 6.60 ct., and over four hundred (400) round brilliant and marquise cut diamonds with an estimated total weight of 13.00 ct., VS-1 to SI-2 clarity and G to I color. The necklace measures approximately seventeen (17) inches long and weighs 44.70 grams. |
| 793 | Jewelry | EARRINGS: One (1) stamped 18K yellow gold ruby and diamond dangle design earrings utilizing four (4) oval faceted rubies with an estimated total wight of 3.36 ct and fifty (50) marquise, pear and round brilliant cut diamonds with an estimated total weight of 4.50 ct., VS-1 to SI-1 clarity and G to I color. The earrings weigh 12.07 grams. |
| 794 | Jewelry | BRACELET: One (1) stamped 18K yellow gold ruby and diamond bracelet utilizing three (3) oval faceted rubies with an estimated total weight of 2.55 ct. and one hundred seventy five (175) marquise and round brilliant cut diamonds with an estimated total weight of 10.00 ct., VS-1 to SI-1 clarity and G to I color. The bracelet measures 7-1/2 inches long and weighs 21.33 grams. |
| 795 | Jewelry | RING: One (1) stamped 18K yellow gold ruby and diamond ring utilizing one (1) oval to round faceted ruby with an estimated weight of 3.50 ct. and ten (10) round brilliant and marquise cut diamonds with an estimated total weight of 1.20 ct., VS-1 to SI-2 clarity and H/I color. The ring weighs 5.82 grams. |
| 796 | Jewelry | Ring: One (1) stamped 18K white gold peridot and diamond ring. The peridot has an estimated weight of 4.40 ct. The sixteen (16) straight baguette cut diamonds and ninety-six (96) round brilliant cut diamonds have an estimated total weight of 4.70 ct., VS-1 to I-3, and G to I color. The ring weighs 11.24 grams. |
| 797 | Jewelry | Ring: One (1) stamped platinum sapphire and diamond ring. The cushion faceted blue sapphire has an estimated weight of 15.14 ct. The two (2) trilliant cut diamonds have an estimated weight of 1.88 ct., VS-1 to VS-2 clarity and G/H color. The ring is stamped TR1.88 SAF 15.14 and weighs 15.85 grams. |
| 798 | Jewelry | Ring: One (1) stamped 18K white gold sapphire and diamond ring. The oval faceted blue sapphire has an estimated weight of 15.00 ct. The twenty four (24) Old European cut diamonds have an estimated total weight of 3.60 ct., VS-2 to SI-2 clarity and H/I color. The ring weighs 9.75 grams. |
| 799 | Jewelry | Necklace: One (1) stamped 14K white gold diamond necklace utilizing nineteen (19) marquise cut diamonds with an estimated total weight of 1.25 ct., VS-1 to SI-2 clarity and H/I color. The necklace measures twenty (20) inches long and weighs 5.96 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 800 | Jewelry | Ring:  One (1) stamped 18K gold white gold sapphire and diamond ring.  The oval faceted blue sapphire has an estimated weight of 8.75 ct.  The two (2) trilliant cut diamonds and seventy four (74) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 7.41 grams. |
| 801 | Jewelry | Earrings:  One (1) pair of stamped 18K yellow gold halo design earrings utilizing diamonds with an estimated total weight of 8.14 ct.  One (1) oval cut diamond is 3.40 ct., VS-2 and fancy yellow color (GIA 2221411097).  One (1) oval cut diamond is 3.66 ct., VVS-2 and fancy yellow color (GIA 5221761568).  One hundred eight (108) round brilliant cut diamonds have an estimated total weight of 1.08 ct., VS-1 to SI-1 clarity and fancy yellow color.  The earrings weigh 7.89 grams. |
| 802 | Jewelry | Earrings:  One (1) pair of stamped 18K yellow and white gold earring utilizing diamonds with an estimated total weight of 9.52 ct.  One (1) radiant cut diamond has a calculated weight of 4.40 ct., VS-1 clarity and approximately S/T color (no certification available).  One (1) radiant cut diamond has a calculated weight of 4.50 ct., VS-2 clarity and approximately S/T color (no certification available).  Sixty four (64) round brilliant cut diamonds have an estimated total weight of 0.62 ct. VS-1 to I-3 clarity and G/H color.  The earrings weigh 8.93 grams. |
| 803 | Jewelry | Earrings:  One (1) pair of 18K white gold stud design earring utilizing diamonds with an estimated total weight of 8.24 ct.  One (1) radiant cut diamond weigh 4.10 ct., SI-2 clarity and M color (GIA 2213956613).  One (1) radiant cut diamond weigh 4.14 ct., SI-2 clarity and M color (GIA 5515956615).  The earrings weigh 5.13 grams. |
| 804 | Jewelry | Ring:  One (1) stamped platinum and 18K yellow gold ring utilizing diamonds with estimated total weight of 16.85 ct.  One (1) pear cut diamond weighs 14.52 ct., SI-1 clarity and fancy yellow (GIA 2225624708).  One (1) pear cut diamond weighs 0.63 ct., SI-1 clarity and Fancy Intense yellow color (GIA 1102973941).  One (1) pear cut diamond weighs 0.68 ct., I-2 clarity and fancy intense yellow (GIA 16339286, but could not verify).  Approximately one hundred (100) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and F/G color.  The ring weighs 15.00 grams. (has Beauvince Jewelry Appraisal) |
| 805 | Jewelry | Earrings:  One (1) pair of 18K yellow and white gold dangle design earrings utilizing diamonds with an estimated total weight of 8.23 ct.  One (1) pearl faceted diamond has an estimated weight of 3.08 ct., VS-2 clarity and S/U color.  One (1) pear faceted diamond has an estimated weight of 3.10 ct., I-1 clarity and S/U color.  (no certification available).  One hundred sixty eight (168) round brilliant cut diamonds have an estimated total weight of 2.05 ct., VS-1 to SI-1 clarity, and G/H color and light fancy yellow color.  The earrings weigh 9.88 grams. |
| 806 | Jewelry | Ring:  One (1) stamped 18K white gold eternity band design ring utilizing twenty (20) emerald cut diamonds with a stated total weight of 7.89 ct, VS-1 to SI-2 clarity and G/H color.  The ring is a size 7 and weighs 6.51 grams. |
| 807 | Jewelry | Ring:  One (1) stamped 18K white gold eternity band design ring utilizing twenty (20) emerald cut diamonds with a total weight of 14.18 ct, VVS-1 to VS-2 clarity and K to L color.  (all laser scribed with GIA number)  The ring is a size 7 and weighs 7.94 grams. |
| 808 | Jewelry | Ring:  One (1) tested 18K white gold Cuprian colored tourmaline and diamond ring.  The oval faceted Paraiba tourmaline has an estimated weight of 13.00 ct.  The eight (8) marquise facete diamonds and fifty six (56) round brilliant cut diamonds have an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 12.39 grams. |
| 809 | Jewelry | Earrings:  One (1) pair of tested 18K white gold earrings utilizing a total diamond weight of 4.00 ct.  The forty six (46) round brilliant cut, checkered board cut and briolette cut diamonds have a VS-2 to I-1 clarity and H to J color.  The earrings weigh 6.04 grams. |
| 810 | Jewelry | Ring:  One (1) stamped 18K yellow and white gold eternity band design ring utilizing an estimated total diamond weight of 3.05 ct.  Nine (9) radiant cut diamonds have an estimated total weight of 1.90 ct., VS-1 to SI-1 clarity and fancy to light fancy yellow color.  The 126 round brilliant cut diamonds have an estimated total weight of 1.18 ct., VS-1 to SI-1 clarity and H to I color.  The ring is a size 7 and weighs 10.63 grams. |
| 811 | Jewelry | Ring:  One (1) stamped 18K white gold heart shaped eternity band utilizing over 250 round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and G to I color.  The ring is a size 7 and weighs 12.19 grams. |
| 812 | Jewelry | Ring:  One (1) stamped 18k white gold diamond ring utilizing two (2) heart shaped diamonds with a total 3.20 ct., VS-2 to SI-1 clarity and I/J color.  The ring weighs 3.75 grams. |
| 813 | Jewelry | Ring:  One (1) stamped 18K rose gold heart shaped eternity band utilizing over 250 round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and G to I color.  The ring is a size 7 and weighs 11.57 grams. |
| 814 | Jewelry | Earrings:  One (1) stamped 18K white gold emerald and diamond earrings.  The two (2) emerald cut emeralds have a stated total weight of 2.71 ct.  The twenty (22) pear cut diamonds have a stated total weight of 1.82 ct., VS-1 to VS-2 clarity and H/I color.  The earrings weigh 5.58 grams. |
| 815 | Jewelry | Ring:  One (1) stamped 18K yellow gold and platinum diamond ring.  The radiant cut diamond has a calculated weight of 6.75 ct., VS-2 clarity and estimated S/T color.  Two (2) trapezoid diamonds have an estimated total weight 1.40 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 11.77 grams. |
| 816 | Jewelry | Ring:  One (1) stamped 18K yellow and white gold diamond modified double domed design ring.  One hundred thirty eight (138) round brilliant cut diamonds have an estimated total weight of 2.50 ct., VS-1 to SI-1 clarity and half have a H/I color and the other half have an irradiated fancy to fancy intense yellow color.  The ring weighs 14.27 grams. |
| 817 | Jewelry | Ring:  One (1) tested platinum sapphire and diamond ring.  The sapphire sugar loaf cabochon has an estimated weight of 20.00 ct. and blue color and color zoning.  The twelve (12) round brilliant diamond and two (2) pear cut diamonds have an estimated total weight of 4.00 ct., VS-1 to SI-2 clarity and H/I color.  The ring weighs 14.54 grams. |
| 818 | Jewelry | Earrings:  One (1 pair) of white gold diamond solitaire design earrings with an estimated total weight of 2.00 ct.  One (1) square emerald cut diamond has a stated weight of 1.00 ct., VS-1 clarity, J color and inscribed GIA 2384948834.  One (1) square emerald cut diamond has a stated weight of 1.00 ct., VS-1, J color and inscribed GIA 2407738073.  The earrings weigh 2.5 grams. |
| 819 | Jewelry | Ring:  One (1) tested platinum diamond solitaire design ring utilizing one (1) princess cut diamond with a stated weight of 8.81 ct., IF clarity, G color, excellent polish and symmetry and laser scribed IGI497177319.  The ring weighs 11.46 grams. |
| 820 | Jewelry | Ring:  One (1) stamped platinum diamond ring.  One (1) oval faceted diamond has a stated weight of 6.16 ct., VVS-2 clarity, I color, very good polish and symmetry, strong blue fluorescence and laser scribed GIA 5191010019.  The 126 round brilliant cut diamonds with an estimated total weight of 2.25 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 14.40 grams. |
| 821 | Jewelry | Ring:  One (1) stamped 18K white gold diamond ring.  One (1) cushion faceted diamond with a stated weight of 10.04 ct. VS-1 clarity, J color, excellent polish and symmetry, no fluorescence and is lasered scribed GIA 5181721417.  Two (2) half moons have an estimated total weight of 1.50 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 8.85 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 822 | Jewelry | Ring: One (1) stamped 18K yellow gold diamond by-pass design ring with an estimated total weight of 3.17 ct. Two (2) radiant cut diamonds have an estimated total weight of 2.17 ct's., VS-1 and SI-2 clarity Fancy intense yellow, possibly irradiated. The twelve (12) straight baguette cut diamonds have an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and G/H color. The ring weighs 7.00 grams. |
| 823 | Jewelry | Rings: One (1) stamped platinum garnet and diamond ring. The oval faceted garnet, possibly spessartite, has an estimated weight of 11.41 ct., reddish orange color. The twelve (12) oval brilliant cut diamonds have an estimated total weight of 2.40 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 14.88 grams. |
| 824 | Jewelry | Earrings: One (1 pair) of Fred Leighton stamped sterling silver and 18K yellow gold diamond earrings with an estimated total weight of 10.20 ct. One (1) old European cut diamond has a weight of 5.05 ct., VS-2, H color, no fluorescence and laser scribed GIA 6137278594 Fred Leighton symbol. One (1) old European cut diamond has a weight of 5.15 ct., VS-2, I color, no fluorescence and laser scribed GIA 6137278594 Fred Leighton.   The earrings weigh 6.87 grams. |
| 825 | Jewelry | Ring: One (1) stamped 18K white gold ruby and diamond ring. The oval faceted ruby weighs an estimated 5.20 ct. The thirty two (32) round brilliant cut diamonds have an estimated total weight of 0.35 ct., VS-1 to SI-2 clarity and fancy pink color. The eight (8) marquise cut diamonds and approximately 92 round brilliant cut diamonds have an estimated total weight of 2.20 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 8.03 grams. |
| 826 | Jewelry | Ring: One (1) stamped 18K yellow gold emerald and diamond halo design ring. The oval faceted emerald has a stamped weight of 9.09 ct. The ring has a stated total diamond weight of 4.30 ct. The forty (40) round brilliant cut diamonds have a stamped total weight of 0.19 ct., VS-1 to VS-2 clarity and fancy yellow color. The fourteen (14) pear cut diamonds have a stamped total weight of 3.34 ct. and the round brilliant cut diamonds have a stated total weight of 0.77 ct. The diamonds have VS-1 to VS-2 clarity and H/I color. The ring weighs 13.34 grams. |
| 827 | Jewelry | Earrings: One (1 pair) tested 18K white gold diamond earrings with an estimated total diamond weight of 10.60 ct. The forty (40) pear, cushion, round, triangular, oval, marquise rose cut diamonds with an estimated total weight of 10.60 ct., VS-2 to SI-2 clarity and G to J color. The earrings weigh 20.57 grams. |
| 828 | Jewelry | Earrings: One (1 pair) stamped 14K yellow gold diamond hinged hoop design earrings utilizing diamonds with an estimated total weight of 12.00 ct. The eighty (80) round brilliant, pear cut, oval cut and marquise cut diamonds have a VS-2 to SI-2 clarity and H to K color. The earrings weigh 26.4 grams. |
| 829 | Jewelry | Earrings: One (1 pair) of stamped 18K yellow gold diamond inside/outside hoop design earrings of utilizing forty (40) emerald cut diamonds with an estimated total weight of 16.55 ct., IF to SI-1 clarity, H to J color, and thirty eight (38) are laser inscribed with a GIA laser inscription (thirty six (36) were verified). The earrings weigh 13.82 grams. |
| 830 | Jewelry | Earrings: One (1 pair of stamped 18K yellow gold diamond hoop design earrings utilizing five hundred sixty round brilliant cut diamonds with an estimated total weight of 5.50 ct., VS-1 to I-2 clarity and H to J color. The earrings weigh 22.63 grams. |
| 831 | Jewelry | Earrings: One (1 pair) of stamped 14K white gold diamond inside/outside hoop design earrings utilizing thirty four (34) round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-2 to SI-1 clarity and H/I color. The earrings weigh 14.43 grams. |
| 832 | Jewelry | Earrings: One (1 pair) of stamped 18K yellow gold diamond inside/outside hoop design earrings utilizing fifty two (52) emerald cut diamonds with an estimated total weight of 2.40 ct., VS-2 to I-1 clarity and H/I color. The earrings weigh 14.43 grams. |
| 833 | Jewelry | Earrings: One (1) pair of Roberto Coin stamped 18K white gold diamond hoop design earrings utilizing a total of 308 round brilliant cut diamonds with an estimated total weight of 10.80 ct., VS-1 to VS-2 clarity and G to I color. The earrings weighs 18.54 grams. |
| 834 | Jewelry | Earrings: One (1) pair of stamped 18K white gold diamond inside/outside hoop design earrings utilizing 108 round brilliant cut and 194 baguette cut diamonds with an estimated total weight of 6.75 ct., VS-1 to I-1 clarity and H/I color. The earrings weigh 22.32 grams. |
| 835 | Jewelry | Earrings: One (1) pair of tested 18K white gold diamond earrings utilizing twenty six (26) mixed cut diamonds with an estimated total weight of 5.20 ct., VS-2 to I-1 clarity and H to L color. The earrings weigh 9.18 grams. |
| 836 | Jewelry | Earrings: One (1) pair of stamped 18K white gold diamond, mosaic design, inside/outside hoop design earrings utilizing 136 round brilliant and baguette cut diamonds with an estimated total weight of 3.75 ct., VS-1 to SI-1 clarity and H/I color. The earrings weigh 9.8 grams. |
| 837 | Jewelry | Earrings: One (1) pair of stamped 18K white gold diamond, mosaic design, inside/outside hoop design earrings utilizing 274 round brilliant, princess cut, pear cut, and baguette cut diamonds with an estimated total weight of 4.85 ct., VS-1 to SI-2 clarity and G to J color. The earrings weigh 11.4 grams. |
| 838 | Jewelry | Earrings: One (1) pair of diamond lever back design earrings with an estimated total diamond weight of 6.25 ct. Twenty (20) pear cut diamonds have an estimated total weight of 6.00 ct., VS-1 to SI-2 clarity and H/I color. The sixteen (16) round brilliant cut diamond have an estimated total weight of 0.25 ct. The earrings weigh 7.74 grams. |
| 839 | Jewelry | Earrings: One (1) pair of diamond hinged hoop design earrings utilizing fourteen (14) emerald cut diamonds with an estimated total weight of 2.80 ct., VS-1 to SI-2 clarity, H/I color. The earrings weigh 9.00 grams. |
| 840 | Jewelry | Ring: One (1) tested 18K white gold diamond eternity band design ring utilizing thirteen (13) oval cut diamonds with an estimated total of 10.00 ct., VS-2 to SI-1 clarity and J/K color. The ring is a size 7 and weighs 8.07 grams. |
| 841 | Jewelry | Earrings: One (1) pair of stamped 18K white gold diamond mosaic design hoop earrings utilizing one hundred twenty (120) baguette cut and round brilliant cut diamonds with an estimated total weight of 3.25 ct., VS-1 to SI-1 clarity and H/I color. The earrings weigh 10.34 grams. |
| 842 | Jewelry | Earrings: One (1) pair of stamped 18K white gold diamond hoop design earrings utilizing thirty eight (38) emerald cut diamonds with an estimated total weight of 4.90 ct., VS-1 to SI-2 clarity and H/I color. The earrings weigh 10.17 grams. |
| 843 | Jewelry | Earrings: One (1) pair of stamped 14k yellow gold diamond cluster/mosaic design earrings utilizing 224 baguette cut and round brilliant cut diamonds with an estimated total weight of 4.50 ct., VS-2 to SI-2 clarity and H/I color. The earrings weigh 13.40 grams. |
| 844 | Jewelry | Earrings: One (1) pair of stamped 18K white gold diamond mosaic dangle design earrings utilizing approximately 338 round brilliant cut and twenty eight (28) baguette cut diamonds with an estimated total weight of 10.00 ct., VS-1 to SI-2 clarity and G to I color. The earrings weigh 17.79 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 845 | Jewelry | Earrings:  One (1) pair of tested 18K white gold emerald and diamond dangle design earrings.  The two (2) emerald cut emeralds have an estimated total weight of 4.00 ct.  The eighty eight (88) round brilliant cut diamonds have an estimated total weight of 1.60 ct., I-1 to I-3 clarity and G to I color.  The earrings weigh 7.07 grams. |
| 846 | Jewelry | Earrings:  One (1) pair of stamped 18K white gold diamond hoop design earrings utilizing 362 round brilliant cut diamonds and 148 baguette cut diamonds have an estimated total weight of 6.00 ct., VS-1 to SI-2 clarity and H/I color.  The earrings weigh 19.41 grams. |
| 847 | Jewelry | Pendant and Chain:  One (1) tested platinum pendant utilizing one (1) unverified, double cabochon, blue star sapphire with an estimated weight of 7.00 ct and twenty nine (29) marquise cut and two (2) round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to VS-2 clarity and H/I color.  The pendant is on one (1) stamped platinum, 18 inch long chain.  The pendant and chain weigh 14.67 grams. |
| 848 | Jewelry | Rings:  One (1) engagement ring and two (2) matching wedding band design ring with an estimated total diamond weight of 9.20 ct.  The stamped 14K white gold engagement ring utilizes one (1) cushion cut diamond with an estimated weight of 4.20 ct., VS-1 clarity, K color and laser scribed 104080956002.  The ring utilizes eight (8) emerald cut diamonds with an estimated total weight of 1.53 ct.  The two (2) stamped 14K wedding bands utilizing a total of eighteen (18) emerald cut diamonds with an estimated total weight of 3.47 ct.  VS-1 to VS-2 clarity and H/I color.  The set weighs 13.68 grams. |
| 849 | Jewelry | Earrings:  One (1) pair of stamped 18K white gold diamond earrings utilizing (2) marquise cut and twelve (12) pear cut diamonds with a stamped weight of 7.57 ct., VS-1 to SI-1 clarity and H/I color.  The earrings weigh 8.17 grams. |
| 850 | Jewelry | Earrings:  One (1) pair of stamped 18K white gold ruby and diamond dangle design earring.  The earrings utilize ninety six (96) oval faceted rubies with an estimated total weight of 24.00 ct.  The eight (8) pear cut diamonds have an estimated total weight of 1.50 ct.  The two (2) oval cluster made of marquise and princess cut diamonds and 248 round brilliant cut diamonds have an estimated total weight of 4.00 grams.  The diamonds have an estimated total weight of 5.5 cts., VS- to SI-1, G to I color.  The earrings weigh 26.28 grams. |
| 851 | Jewelry | Ring:  One (1) stamped 18K white gold ruby and diamond ring utilizing thirty five (35) oval faceted rubies with an estimated total weight of 12.50 ct. and over 150 round brilliant cut diamonds with an estimated total weight 3.00 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 12.26 grams. |
| 852 | Jewelry | Bracelet:  One (1) stamped 18K rose gold bracelet utilizing over twenty (20) rectangular cut rubies with a stamped total weight of 25.50 ct. and over eighty (80) square cut diamonds with a stamped total weight of 9.16 ct., VS-1 to VS-2 clarity and H/I color.  The bracelet measures 7 inches long and weighs 38.03 grams. |
| 853 | Jewelry | Necklace:  One (1) stamped 14K white gold diamond modified lavalier design necklace utilizing over a hundred (100) round brilliant and rose cut diamonds with an estimated total weight of 7.00 ct., VS-2 to SI-2 clarity, H to I color.  The necklace measures approximately 15 inches long and weighs 55.87 grams. |
| 854 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing forty eight (48) heart faceted diamonds with an estimated total weight of 7.40 ct., SI-1 to I-1 clarity and G to I color.  The bracelet measures 7 inches long and weighs 12.49 grams. |
| 855 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing forty (40) round faceted cut diamonds with an estimated total weight of 11.00 ct., SI-1 to SI-2 clarity, H/I color.  Some potentially clarity enhanced.  Bracelet measures 6-7/8 inches long and weighs 12.60 grams. |
| 856 | Jewelry | Bracelet:  One (1) tested 18K yellow gold diamond bracelet utilizing forty seven (47) oval faceted diamonds with an estimated total weight of 12.00 ct., VS-1 to SI-2 clarity and estimated U/V color.  The bracelet measures 6-7/8 inches long and weighs 20.20 grams. |
| 857 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing eighteen (18) mixed cut diamonds with a stamped total weight of 11.93 ct., VS-1 to SI-1 clarity and G/H color.  The bracelet measures 7 inches long and weighs 9.82 grams. |
| 858 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing thirty two (32) oval faceted diamonds with an estimated total weight of 21.00 ct., VS-1 to SI-2 clarity and H to J color.  The bracelet measures 6-1/2 inches long and weighs 20.20 grams. |
| 859 | Jewelry | Bracelet:  One (1) tested 18K white gold diamond bracelet utilizing twenty four (24) round faceted diamonds with a total weight of 48.51 ct., IF to VS-1 clarity and I/J color and laser inscribed with an IGI inscription (24 online verification).  The bracelet measures 7-3/8 inches long and weighs 29.68 grams. |
| 860 | Jewelry | Bracelet:  One (1) stamped platinum diamond bracelet utilizing twelve (12) round brilliant cut and twelve (12) emerald cut diamonds with an estimated total weight of 15.00 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet measures 7-1/4 inches long and weighs 32.91 grams. |
| 861 | Jewelry | Bracelet:  One (1) L'Amour Crisscut stamped platinum diamond bracelet utilizing twelve (12) round Crisscut diamonds and twelve (12) cushion Crisscut diamonds with an estimated total weight of 19.50 ct., IF to VS-2 clarity and F to H color.  The several of the diamonds are laser scribed, two (2) are laser scribed with a GIA inscription (verified).  The bracelet measures 7-1/4 inches long and weighs 35.69 grams. |
| 862 | Jewelry | Bracelet:  One (1) stamped platinum diamond bracelet utilizing thirty (30) pear faceted diamonds with a total weight of 22.00 ct., VS-1 to SI-2 clarity and G to I color.  The bracelet measures 7 inches long and weighs 28.22 grams. |
| 863 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing 270 round brilliant cut diamonds with an estimated total weight of 10.80 ct., VS-1 to I-3 clarity, four (4) appeared chipped, G to I color.  The bracelet measures 7 inches long and weighs 23.82 grams. |
| 864 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing 175 baguette cut diamonds with an estimated total weight of 22.00 ct., VVS-1 to VS-1 clarity and G/H color.  The bracelet measures 7 inches long and weighs 37.00 grams. |
| 865 | Jewelry | Bracelet:  One (1) tested platinum diamond bracelet utilizing thirty three (33) pear cut diamonds with an estimated total weight of 33.10 ct., SI-2 clarity, F to H clarity and twenty seven (27) are laser inscribed with GIA inscriptions (23 have been verified).  The bracelet measures 7-1/8 inches long and weighs 43.45 grams. |
| 866 | Jewelry | Bracelet:  One (1) stamped platinum diamond bracelet utilizing two (2) round brilliant cut diamonds, one (1) has an estimated weight of 0.95 ct., and eighty two (82) pear cut diamonds.  The diamonds have an estimated total weight of 12.00 ct., VS-1 to SI-1 clarity and H to I color.  The bracelet measures approximately 7 inches long and weighs 32.65 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 867 | Jewelry | Bracelet:  One (1) stamped platinum diamond bracelet utilizing diamonds with an estimated total weight of 35.00 ct.  There are twenty six (26) baguette cut diamonds with an estimated weight of 8.00 ct., and twelve (12) square emerald cut diamonds with an estimated individual weight of 1.60 ct. to 3.45 ct., estimated total weight of 27.00 ct. with a VS-1 to SI-1 clarity and I to K color.  The bracelet measures 6-5/8 inches long and weighs 37.79 grams. |
| 868 | Jewelry | Earrings:  One (1 pair) of stamped 18K white gold aquamarine and diamond dangle design earrings.  The two (2) cushion faceted aquamarines have an estimated total weight of 26.50 ct.  The 294 round brilliant cut diamonds have an estimated total weight of 6.00 ct., VS-1 to I-1 clarity and H/I color.  The earrings weigh 27.62 grams. |
| 869 | Jewelry | Ring:  One (1) stamped 18K white gold aquamarine and diamond ring utilizing one (1) cushion faceted aquamarine with an estimated weight of 17.00 ct. and 128 round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-2 clarity and G to I color.  The ring weighs 19.15 grams. |
| 870 | Jewelry | Ring:  One (1) stamped platinum diamond ring guard design ring utilizing twenty two (22) round brilliant cut diamonds with an estimated total weight of 1.20 ct., VS-1 to SI-1 clarity ad H/I color.  The ring weighs 9.00 grams. |
| 871 | Jewelry | NECKLACE:  One (1) tested platinum diamond utilizing one hundred eighteen (118) emerald cut diamonds with an estimated total weight of 39.00 ct., VS-1 to VS-2 clarity and G to I color.  The necklace measures 17 inches long and weighs 57.36 grams. |
| 872 | Jewelry | PENDANT and CHAIN:  One (10 stamped 18K white gold glass ruby composite and diamond pendant utilizing one (1) cushion faceted glass ruby composite with an estimated weight of 11.00 ct. and twenty five (25) marquise and round brilliant cut diamonds with an estimated weight of 2.40 ct., VS-1 to VS02 clarity and G to I color.  The pendant in on one (1) sixteen in long chain and weigh a total of 11.09 grams. |
| 873 | Jewelry | NECKLACE:  One (1) stamped 14K rose gold diamond station design necklace utilizing twelve (12) round brilliant cut diamonds with an estimated total weight of 2.90 ct., SI-1 to I-1 clarity and H/I color.  The necklace measures 19 inches long and weighs 5.00 grams. |
| 874 | Jewelry | PENDANT and CHAIN:  One (1) Tiffany & Co. stamped platinum Perritti diamond heart design pendant utilizing approximately one hundred (100) round brilliant cut diamonds with an estimated total weight of 3.00 ct., VVS-2 to VS-2 clarity and F/G color.  The pendant is on one (1) approximately 18 inch long chain and weigh a total of 16.75 grams. |
| 875 | Jewelry | PENDANT and CHAIN:  One (1) tested 18K white gold emerald and diamond halo design pendant utilizing one (1) heart faceted emerald with an estimated weight of 4.50 ct. and over 50 pearl and round brilliant cut diamonds with an estimated total weight of 0.60 ct., VS-1 to SI-1 clarity and G/H color.  The pendant is on one (1) sixteen inch long chain and weighs a total of 7.10 grams. |
| 876 | Jewelry | RING:  One (1) Simon G stamped 18K yellow and white gold diamond eternity design band utilizing marquise and round brilliant cut diamonds with a stamped weight of 1.61 ct., VS-1 to SI-1 clarity, H to I color.  The ring is approximately size 7 and weighs 5.47 grams. |
| 877 | Jewelry | PENDANT:  One (1) tested 18K white gold diamond "evil eye" design pendant utilizing fifty (50) round brilliant cut diamonds with an estimated total weight of 2.50 ct., VS-1 to VS-2 clarity and G/H color.  The pendant weighs 5.10 grams. |
| 878 | Jewelry | EARRINGS:  One (1 pair) of tested 18K white gold emerald and diamond dangle design earrings utilizing four (4) emerald cut emeralds with an estimated total weight of 16.50 ct. and two (2) oval faceted diamonds with an estimated total weight of 0.50 ct., VS-1 to VS-2 clarity and G/H color.  The earrings weigh 9.13 grams. |
| 879 | Jewelry | RING:  One (1) stamped 18K white, yellow and rose gold flower design ring utilizing over 250 round brilliant cut diamonds with an estimated total weight of 3.25 ct., VS-1 to SI-1 clarity and G/H color.  The ring weighs 10.60 grams. |
| 880 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold emerald and diamond dangle design earrings utilizing two (2) square emerald cut emeralds with a stamped total weight of 11.12 ct., two (2) square step cut diamonds with a stamped total weight of 1.41 ct. and round brilliant cut diamonds with a stamped total weight of 0.37 ct.  The diamonds have a VVS-2 to VS-2 clarity and G to I color. |
| 881 | Jewelry | EARRINGS:  One (1 pair) tested 18K white gold emerald and diamond dangle design earrings utilizing two (2) pear faceted, treated emerald with an estimated total weight of 9.60 ct. and forty (40) marquise, pear and round brilliant cut diamonds with an estimated total weight of 10.00 ct., VS-1 to SI-1 clarity and G to I color.  The earrings weigh 21.05 grams. |
| 882 | Jewelry | EARRINGS:  One (pair) tested 18K rose gold diamond, circular, dangle design earrings utilizing over four hundred (400) round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-2 clarity with G to I color and light brown (C3-C4) color.  The earrings weigh 16.75 grams. |
| 883 | Jewelry | EARRINGS:  One (1 pair) tested platinum ruby and diamond dangle design earrings utilizing thirty (30) pear cabochon, untested rubies with an estimated total weight of 20.00 ct and forty two (42) mixed cut diamonds with an estimated total weight of 6.50 ct., VS-1 to SI-1 clarity and G to I color.  The earrings weigh 25.78 grams. |
| 884 | Jewelry | RING:  One (1) tested 18K yellow gold and platinum emerald and diamond ring utilizing one (1) oval faceted emerald with an estimated weight of 19.00 ct. and two (2) half moon cut diamonds with an estimated weight of 2.00 ct., VS-1 and SI-1 clarity and H/I color.  The ring weighs 12.26 grams. |
| 885 | Jewelry | RING:  One (1) tested 18K white gold sapphire and diamond ring utilizing one (1) cushion cut faceted purplish blue sapphire with an estimated weight of 14.00 ct. and two (2) heart faceted diamonds and over one hundred fifty (150) round brilliant cut diamonds with an estimated total weight of 2.60 ct., VS-1 to SI-2 clarity and G to I color.  The ring weighs 7.0 grams. |
| 886 | Jewelry | RING:  One (1) stamped platinum and 18K rose gold diamond ring with an estimated total diamond weight of 3.40 ct.  One (1) pear cut diamond has an estimated weight of 0.60 ct. with a fancy to fancy intense pink color (assumed to be treated) and thirty (30) round brilliant, marquise and baguette cut diamonds with an estimated total weight of 2.80 ct., VVS-1 to SI-1 clarity and G to J color.  The ring weighs 13.73 grams. |
| 887 | Jewelry | RING:  One (1) stamped platinum emerald and diamond ring utilizing one (1) emerald cut emerald with a stamped weight of 13.99 ct. and two (2) trapezoid cut diamonds with a stamped weight of 1.54 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 13.00 grams. |
| 888 | Jewelry | RING:  One (1) stamped 18K yellow gold ruby and diamond ring with an estimated total diamond weight of 4.00 ct.  One (1) cushion faceted ruby has an estimated weight of 7.80 ct.   Six (6) pear cut diamond have an estimated weight of 3.00 ct. VS-2 to SI-2 clarity and possibly U-V color.  One hundred (100) round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-2 to VS-2 clarity and fancy yellow color.  The ring weighs 9.06 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 889 | Jewelry | RING:  One (1) tested 18K white gold sapphire and diamond ring utilizing one (1) cushion faceted, blue sapphire with an estimated weight of 14.00 ct. and sixteen (16) round brilliant cut diamonds with an estimated total weight of 2.50 ct., VS-1 to SI-2 clarity and G/H color.  The ring weighs 11.41 grams. |
| 890 | Jewelry | RING:  One (1) stamped platinum sapphire and diamond ring utilizing one (1) emerald cut, blue sapphire with an estimated weight of 17.80 ct. and twenty two (2) baguette cut and triangular cut diamonds have an estimated total weight of 1.40 ct., VS-1 to SI-1 clarity and G to I color.  The ring weighs 17.36 grams. |
| 891 | Jewelry | RING:  One (1) stamped 18K yellow gold emerald and diamond ring utilizing one (1) square emerald cut emerald with an estimated weight of 8.00 ct. and eight (8) oval and marquise cut diamonds with an estimated total weight of 1.20 ct. VS-1 to SI-1 clarity and G to I color.  The ring weighs 8.60 grams. |
| 892 | Jewelry | RING:  One (1) stamped 18K rose gold garnet and diamond ring utilizing one (1) cushion faceted, untested almandite garnet with an estimated weight of 12.70 ct. and 226 round brilliant cut diamonds with an estimated total weight of 1.50 ct., VS-1 to SI-2 clarity and H to I color.  The ring weighs 10.36 grams. |
| 893 | Jewelry | RING:  One (1) stamped platinum ruby and diamond ring utilizing one (1) oval faceted ruby with a stamped weight of 5.22 ct. with eight (8) pear shaped diamonds with a stamped weight of 2.38 ct. and over forty (40) round brilliant cut diamonds with a stamped weight of 1.62 ct.  The diamonds have a VS-1 to VS-2 clarity and G to I color.  The ring weighs 19.43 grams. |
| 894 | Jewelry | RING:  One (1) stamped platinum emerald and diamond ring utilizing one (1) cushion cut emerald with a stamped weight of 13.24 ct. and two (2) half moon diamonds with a stamped weight of 0.77 ct., VS-1 and SI-1 clarity and H/I color.  The ring weighs 14.18 grams. |
| 895 | Jewelry | RING:  One (1) tested platinum and 18K rose gold glass ruby composite and diamond ring utilizing one (1) pair faceted glass ruby composite with an estimated weight of 9.00 ct. and nine (9) marquise cut diamonds with an estimated total weight of 4.50 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 11.00 grams. |
| 896 | Jewelry | RING:  One (1) stamped 18K white gold sapphire and diamond ring utilizing one (1) pear faceted, blue sapphire with a stamped weight of 4.02 ct. and twelve (12) pear cut diamonds with a stamped total weight of 2.76 ct. and round brilliant cut diamonds with a stamped total weight of 0.27 ct.  The diamonds have a stamped total weight of 3.03 ct., VS-1 to I-1 clarity and G to I color.  The ring weighs 7.67 grams. |
| 897 | Jewelry | RING:  One (1) stamped 18K white gold emerald and diamond ring utilizing one (1) emerald cut emerald with an estimated weight of 3.50 ct. and one hundred six (106) round brilliant cut diamonds with an estimated total weight of 1.60 ct., VS-1 to SI-2 clarity and G to I color.  The ring weighs 13.35 grams. |
| 898 | Jewelry | RING:  One (1) tested 18K white gold diamond ring with an estimated total diamond weight of 6.14 ct.  One (1) triangular cut diamond has an estimated weight of 2.81 ct., VS-1 clarity and possibly N to P color and is set above round brilliant cut diamonds with an estimated weight of 0.33 ct. and possibly fancy yellow color.  Thirteen (13) triangular rose cut diamonds and over 200 round brilliant cut diamonds have an estimated total weight of 3.00 ct., VS-1 to SI-2 clarity and G to J color.  The ring weighs 10.71 grams. |
| 899 | Jewelry | RING:  One (1) tested 18K white gold diamond ring with an estimated total diamond weight of 12.90 ct.  One (1) pear cut diamond has an estimated weight of 8.40 ct., SI-1 clarity and possibly S/T color (set in yellow cup).  Over ninety (90) pear cut and round brilliant cut diamonds have an estimated total weight of 4.50 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 16.42 grams. |
| 900 | Jewelry | RING:  One (1) tested 18K white gold zircon and diamond ring utilizing one (1) round faceted, unverified, green zircon with an estimated weight of 10.80 ct. and twenty six (26) marquise and round brilliant cut diamonds with an estimated total weight of 3.25 ct., VS-1 to SI-2 clarity, one (1) marquise diamond is chipped, G to I color.  The ring weighs 10.90 grams. |
| 901 | Jewelry | NECKLACE:  One (1) stamped 14K white gold diamond necklace utilizing one (1) heart shaped diamond weighing 5.00 ct., SI-1 clarity, H color and laser scribed GIA 5212244515.  The necklace measures 16 inches long and weighs 5.09 grams. |
| 902 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond stud design earrings utilizing two (2) square emerald cut diamonds with an estimated total weight of 9.52 ct., VS-2 clarity and I color.  The earrings weigh 5.76 grams. |
| 903 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold illusion set diamond earrings utilizing sixty (60) mixed cut diamonds with an estimated total weight of 3.50 ct., VS-1 to SI-1 clarity and H/I color.  The earrings weigh 7.93 grams. |
| 904 | Jewelry | EARRINGS:  One (1 pair) tested platinum diamond dangle design earrings with an estimated total weight of 11.20 ct.  One (1) pear cut diamond weighs 5.02 ct., SI-2 clarity, J color and laser scribed GIA 2205733841.  One (1) pear cut diamond weighs 5.03 ct., SI-2 clarity, J color and laser scribed GIA 2396542231.  Fifty eight (58) round brilliant cut diamonds have an estimated total weight of 1.15 ct., VS-1 to SI-1 clarity and H/I color.  The earrings weigh 9.05 grams and two (2) round brilliant cut diamonds are missing. |
| 905 | Jewelry | EARRINGS:  One (1 pair) tested platinum diamond clip design earrings utilizing seventy two (72) baguette, pear and round brilliant cut diamonds with an estimated total weight of 6.20 ct., VS-1 to SI-1 clarity and G to I color.  The earrings weigh 11.58 grams. |
| 906 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond earrings utilizing twelve (12) marquise and pear cut diamonds with a stamped total weight of 5.99 ct., VS-1 to VS-2 clarity and H/I color.  The earrings weigh 6.28 grams. |
| 907 | Jewelry | RING:  One (1) tested 18K yellow gold diamond solitaire design ring utilizing one (1) Old Mine cut diamond with an estimated weight of 6.25 ct., SI-2 clarity, L/M color, and faint blue fluorescence.  The ring weighs 4.49 grams. |
| 908 | Jewelry | RING:  One (1) stamped platinum diamond eternity design ring utilizing one (1) heart shaped, rose cut diamond with an estimated weight of 3.00 ct., SI-2 clarity, M color and eighty five (85) round brilliant cut diamonds with an estimated weight of 0.65 ct., VS-1 to SI-1 clarity and H/J color.  The ring weighs 4.49 grams. |
| 909 | Jewelry | RING:  One (1) stamped 18K white gold diamond solitaire design ring utilizing one (1) heart shaped diamond weighing 5.05 ct., SI-1 clarity, H color and laser scribed GIA 6214244519.  The ring weighs 6.13 grams. |
| 910 | Jewelry | RING:  One (1) stamped 18K white gold diamond cluster, pear shaped design ring utilizing almost 150 round brilliant cut and baguette cut diamonds with an estimated weight of 7.00 ct., VS-1 to I-1 clarity and G to I color.  The ring weighs 13.15 grams. |
| 911 | Jewelry | RINGS:  One (1) stamped platinum diamond ring with an estimated total diamond weight of 11.04 ct.  One (1) cushion cut diamond weighs 8.47 ct., VS-2 clarity, H color and laser scribed GIA 2215834546.  Two (2) triangular cut diamonds have an estimated total weight of 2.00 ct., VS-2 to SI-2 clarity and H/I color and thirty eight (38) round brilliant cut diamonds have an estimated total weight of 0.57 ct.  The ring weighs 12.8 grams.  One (1) stamped 14K white gold diamond ring guard design ring utilizes thirty four (34) round brilliant cut diamonds with an estimated total weight of 0.45 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 5.2 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 912 | Jewelry | RING: One (1) stamped 18K white and yellow gold diamond ring utilizing one (1) marquise cut diamond with a stamped weight of 11.07 ct., VS-1 clarity, fancy intense brown yellow color with strong fluorescence and twenty (12) emerald cut diamonds with a stamped total weight of 3.014 ct., VS-1 to VS-2 clarity and H/I color. The ring weighs 11.18 grams. |
| 913 | Jewelry | BROOCH: One (1) tested platinum diamond double pin brooch utilizing seventy seven (77) mixed cut diamonds with an estimated total weight of 12.00 ct., VS-1 to SI-1 clarity and G to I color. The brooch measures 2-1/2 x 1-1/2 inches and weighs 26.62 grams. |
| 914 | Jewelry | EARRINGS: One (1 pair) stamped 18K white gold diamond, illusion set dangle design earrings utilizing over one hundred (100) mixed cut diamonds with an estimated total weight 7.30 ct., VS-1 to SI-1 clarity and G to I color. The earrings weigh 28.41 grams. |
| 915 | Jewelry | NECKLACE: One (1) stamped 18K white gold diamond necklace utilizing one (1) round rose cut diamond with an estimated weight of 2.00 ct. and sixty eight (68) mixed rose cut diamonds with an estimated total weight of 1.50 ct. The necklace has an estimated total diamond weight of 3.50 ct., VS-1 to SI-2 clarity and H to K color. The necklace measures approximately 17 inches long and weighs 14.16 grams. |
| 916 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond, seven (7) row diamond bracelet utilizing over five hundred (500) round brilliant cut diamonds with an estimated total weight of 6.75 ct., VS-1 to SI-2 clarity and H/I color. The bracelet measures 7-1/8 inches long and weighs 52.34 grams. |
| 917 | Jewelry | BRACELET: One (1) tested 18K white and yellow gold ruby and diamond bracelet. The thirteen (13) oval and cushion faceted rubies have a stamped total weight of 17.00 ct. The 127 baguette, marquise and round brilliant cut diamonds have a stamped weight of 12.88 ct., VS-1 to VS-2 clarity and H/I color. The bracelet measures 7-1/8 inches long and weighs 41.95 grams. |
| 918 | Jewelry | BRACELET: One (1) Vanguard stamped 18K yellow gold diamond bracelet utilizing twenty (20) modified cushion cut diamond with a stamped weight of 24.57 ct., VS-1 to VS-2 clarity, fancy light yellow and over 300 round brilliant cut diamonds with an estimated weight of 2.71 ct., VS-1 to SI-1 clarity and light fancy yellow. The bracelet measures 7-1/2 inches long and weighs 48.21 grams. |
| 919 | Jewelry | BRACELET: One (1) tested 14K yellow gold diamond bracelet with an estimated total weight of 8.00 ct. Seven (7) mixed cut diamonds have an estimated weight of 2.10 ct., VS-1 to SI-1 clarity and fancy intense yellowish brown color and over four hundred (400) round brilliant cut diamonds have an estimated total weight of 6.30 ct., VS-1 to SI-1 clarity and G to J color. The bracelet measures 7-1/2 inches long and weighs 32.78 grams. |
| 920 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond bracelet utilizing forty four (44) radiant cut diamonds with an estimated total weight of 11.50 ct., VS-1 to SI-1 clarity and G to H color. The bracelet measures 7-1/8 inches long and weighs 13.69 grams. |
| 921 | Jewelry | BRACELET: One (1) stamped 18K yellow and white gold diamond bracelet with an estimated total diamond weight of 17.73 ct. Thirteen (13) oval faceted diamonds have an estimated total weight of 10.73 ct., IF to VS-1 clarity, fancy light to fancy yellow color and GIA laser inscription (eleven (11) have been verified). One hundred four (104) round brilliant and pear cut diamonds have an estimated total weight of 7.00 ct., VS-1 to SI-2 clarity and G to H color. The bracelet measures 7 inches long and weighs 15.65 grams. One (1) round brilliant cut diamond is chipped. |
| 922 | Jewelry | BRACELET: One (1) stamped rose gold diamond bracelet with a stamped weight of 13.98 ct. Thirteen (13) oval cut diamonds have a total weight of 12.54 ct., VS-1 to SI-2 clarity, I to J color and IGI laser inscription. Over 300 round brilliant cut diamonds have an estimated total weight of 1.44 ct., VS-1 to SI-1 clarity and G to I color. The bracelet measures 7-3/8 inches long and weighs 20.04 grams. |
| 923 | Jewelry | BRACELET: One (1) HANA stamped 18K yellow gold diamond bracelet utilizing thirty four (34) cushion to radiant cut diamonds with a stamped total weight of 19.57 ct., VS-2 to I-1 clarity and light fancy to fancy yellow color. The bracelet measures 7-1/4 inches long and weighs 22.35 grams. |
| 924 | Jewelry | BRACELET: One (1) stamped 18K yellow and white gold diamond bracelet with a stamped total weight of 19.84 ct. Forty (40) oval cut diamonds have a VS-1 to SI-2 clarity and fancy light to possibly fancy yellow color (31 diamonds) or F/G color (9 diamonds). The bracelet measures 6-5/8 inches long and weighs 18.00 grams. |
| 925 | Jewelry | BRACELET: One (1) tested platinum ruby and diamond bracelet utilizing ten (10) pear faceted rubies with an estimated total weight of 8.50 ct. and ten (10) marquise and pear cut diamonds with an estimated total weight of 5.00 ct., VS-1 to SI02 clarity and G/H color. The bracelet measures 7 inches long and weighs 23.16 grams. |
| 926 | Jewelry | BRACELET: One (1) stamped 14K white gold diamond bracelet utilizing over eighty (80) marquise cut diamonds with a stamped total weight of 12.21 ct., VS-1 to SI-1 clarity and G to I color. The bracelet measures 7-3/8 inches long and weighs 23.9 grams. |
| 927 | Jewelry | BRACELET: One (1) stamped 18K white and yellow gold diamond bracelet with an estimated total weight of 11.27 ct. One (1) pear cut diamond weighs 2.27 ct., VVS-2 clarity and natural light fancy yellow color, and laser scribed GIA 6455349873. Over fifty (50) mixed cut diamonds have an estimated total weight of 9.00 ct. VS-1 to SI-1 clarity and G/H color. The bracelet measures 7 inches long and weighs 17.58 grams. |
| 928 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond bracelet utilizing thirty four (34) princes, emerald, marquise and pear cut diamonds with an estimated total weight of 14.00 ct., VS-1 to SI-1 clarity and G to I color. The bracelet measures 6-7/8 inches long and weighs 19.71 grams. |
| 929 | Jewelry | EARRINGS: [1 pair] 18 karat white & yellow gold earrings set with black spinels, white diamonds, and citrine briolettes. The earrings weigh 21.67 grams. |
| 930 | Jewelry | NECKLACE: [1] 18 karat yellow gold double chain necklace; and [1] 18 karat yellow gold pendant set with white and brown diamonds. The necklace and pendant weigh 32.33 grams. |
| 931 | Jewelry | NECKLACE: [1] 18 karat yellow gold fancy link necklace; and [1] 18 karat yellow gold pendant set with white and brown diamonds. The necklace and pendant weigh 32.33 grams. |
| 932 | Jewelry | NECKLACE: [1] 18 karat yellow gold fancy link chain necklace; and [1] 18 karat yellow gold double pendant set with diamonds. The necklace and pendant weigh 19.71 grams. |
| 933 | Jewelry | NECKLACE: [1] 18 karat yellow gold fancy filagree link chain necklace. The necklace weigh 66.24 grams. |
| 934 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with diamonds and and 2 pear shape blue sapphires. The necklace weighs 40.64 grams. |
| 935 | Jewelry | BRACELET: [1] 18 karat white gold Alhambra bracelet by Van Cleef & Arpels set with white mother-of-pearl. The braceletweighs 12.05 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 936 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold heart shaped pendant set with upside down white diamonds, 5.00 carats total weight (calculated).  The necklace and pendant weigh 27.55 grams. |
| 937 | Jewelry | BRACELET: [1] 18 karat rose gold bracelet set with bezel set custom cut diamonds that are letters to spell Janet.  The bracelet weighs 6.75 grams. |
| 938 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain and [1] 14 karat yellow gold diamond shape pendant.  The necklace and pendant weigh19.25 grams. |
| 939 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with diamonds and and 2 pearls, a South Sea white and a black Tahitian.  The necklace weighs 16.68 grams. |
| 940 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with round and oval diamonds, and weighs 46.81 grams |
| 941 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with round and pear shape diamonds, 26.00 carats total weight, G color, VS clarity. .  The necklace weighs 34.22 grams. |
| 942 | Jewelry | PENDANT: [1] 14 karat white gold pendant set with round and baguette diamonds and weighs 6.38 grams. |
| 943 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with assorted cuts of diamonds and a large pear shaped diamond in the pendant, 46.34 carats total weight, G-K colors, VVS-VS clarity.  The necklce weighs 56.0 grams. |
| 944 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with assorted cut diamonds that have GIA reports.  The necklace weighs 19.37 grams. |
| 945 | Jewelry | BRACELET: [1] 14 karat white gold 5 strand bracelet set with round diamonds 3.01 carats total weight and weighs 39.93 grams |
| 946 | Jewelry | RING: [1] Platinum ring set with diamonds and a cushion cut tanzanite.  The ring weighs 23.00 grams. |
| 947 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with diamonds and pear shape blue sapphires.  The necklace weighs 48.78 grams. |
| 948 | Jewelry | NECKLACE: [1] Black cord necklace with [1] platinum pendant set with mixed shape diamonds.  The pendant weighs 19.83 grams. |
| 949 | Jewelry | NECKLACE: [1] 18 karat white gold necklace set with diamonds and pear shape emeralds.  The necklace weighs 32.76 grams. |
| 950 | Jewelry | BRACELET: [1] 18 karat white gold with yellow gold prongs bracelet set with round diamonds oval oval emeralds, and weighs 20.84 grams |
| 951 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with mixed cut diamonds and 23 cushion cut emeralds.  The bracelet weighs 69.28 grams. |
| 952 | Jewelry | NECKLACE: [1] 18 karat white gold bib style necklace set with mixed cut diamonds and tsavorite garnets.  The necklace weighs 74.30 grams. |
| 953 | Jewelry | RING: [1] Platinum ring set with 2 shield shape diamonds and an emerald cut emerald.  The ring weighs 12.00 grams.  **Metal needs to be verified. |
| 954 | Jewelry | EARRINGS: [1 pair] 18 karat yellow gold 'inside out' hoop earrings set with round diamonds.  The earrings weigh 15.97 grams. |
| 955 | Jewelry | EARRINGS: [1 pair] 18 karat yellow gold earrings by Garaveli set with diamonds and graduating pink sapphires.  The earrings weigh 20.68 grams. |
| 956 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with round diamonds, and weighs 59.07 grams |
| 957 | Jewelry | EARRINGS: [1 pair] 18 karat rose gold 'inside out' hoop earrings set with round diamonds.  The earrings weigh 6.49 grams. |
| 958 | Jewelry | EARRINGS: [1 pair] 18 karat yellow gold and platinum earrings set with 12.5mm South Sea pearls and round and pear shape diamonds.  The earrings weigh 27.75 grams. |
| 959 | Jewelry | NECKLACE: [1] 18 karat yellow gold necklace set with 104 square brilliant cut diamonds, fancy yellow color, VS2-I1 clarity.  The necklace weighs 42.35 grams. |
| 960 | Jewelry | NECKLACE: [1] 18 karat white and yellow gold necklace set with diamond mosaics and rubies.  The necklace weighs 37.79 grams. |
| 961 | Jewelry | EARRINGS: [1 pair] 18 karat white gold heart shape earrings set with diamonds, H/I and treated blue colors, VS clarity.  The earrings weigh 13.65 grams. |
| 962 | Jewelry | NECKLACE: [1] 18 karat white gold chain necklace; and [1] 18 karat white gold pendant set with round diamonds.  Gram weight was not recorded. |
| 963 | Jewelry | EARRINGS: [1 pair] 14 karat white gold diamond earrings that weigh 2.89 grams. |
| 964 | Jewelry | EARRINGS: [1 pair] 18 karat white & yellow gold earrings set with diamonds, 5.00 carats total weight, H-J and fancy yellow colors, SI2-I2 clarity.  The earrings weigh 4.56 grams. |
| 965 | Jewelry | RING: [1] 18 karat white and yellow gold ring set with white and yellow diamonds.  The ring weighs 8.62 grams. |
| 966 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with 10 marquise diamonds, 5.00 carats total weight, G-I colors, VS2-SI2 clarity.  The earrings weigh 6.59 grams. |
| 967 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with 10 pear shape diamonds, 2.50 carats total weight, G-I colors, VS2-SI2 clarity.  The earrings weigh 4.82 grams. |
| 968 | Jewelry | EARRINGS: [1 pair] 18 karat white & yellow gold earrings set with round and heart shape diamonds, yellow and white colors.  The earrings weigh 15.11 grams. |
| 969 | Jewelry | EARRINGS: [1 pair] 18 karat yellow gold earrings set with 12.0mm Golden South Sea pearls and 10 pear shape diamonds.  The earrings weigh 21.25 grams. |
| 970 | Jewelry | EARRINGS: [1 pair] 18 karat white gold earrings set with diamonds and blue sapphires and weigh 15.56 grams. |
| 971 | Jewelry | BRACELET: [1] 22 karat yellow gold bypass bangle bracelet by Romae and weighs 32.76 grams. |
| 972 | Jewelry | BRACELET: [1] 18 karat yellow gold bypass hinged bangle bracelet that weighs 13.00 grams. |
| 973 | Jewelry | BRACELET: [1] 18 karat yellow gold nail design bypass hinged bangle bracelet by Cartier set with diamonds that weighs 48.73 grams. |
| 974 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangle bracelet that weighs 29.58 grams. |
| 975 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangle bracelet that weighs 16.29 grams. |
| 976 | Jewelry | BRACELET: [1] 22 karat yellow gold bangle bracelet .  The bracelet weighs 36.55 grams. |
| 977 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with baguette and roundt diamonds and 3 emerald cut emeralds.  The bracelet weighs 20.00 grams. |
| 978 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with round diamonds, and weighs 34.30 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 979 | Jewelry | BRACELET: [1] 18 karat white gold bracelet set with gaduated square emerald cut diamonds, all with GIA reports,  The bracelet weighs 21.20 grams. |
| 980 | Jewelry | BRACELET: [1] 18 karat white gold hinged cuff bracelet by Gilberto Cassola and set with round diamonds.  The bracelet weighs 50.85 grams. |
| 981 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangle bracelet set with diamonds.  The bracelet weighs 27.82.grams. |
| 982 | Jewelry | BRACELET: [1] 18 karat yellow gold Sculptured Cable Cuff bracelet by David Yurman set with round diamonds and weighs 32.97 grams. |
| 983 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged cuff bracelet and set with round diamonds.  The bracelet weighs 25.49 grams. |
| 984 | Jewelry | BRACELET: [1] 18 karat yellow goldhinged bangle bracelet by S. Giorgios/by GKIKAS is set with round diamonds and weighs 25.23 grams. |
| 985 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangle bracelet and set with round diamonds.  The bracelet weighs 40.03 grams. |
| 986 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangle bracelet set with diamonds.  The bracelet weighs 27.23.6982.grams. |
| 987 | Jewelry | BRACELET: [1] 18 karat white gold fancy flower hinged bangle bracelet set with msaic and round diamonds.  The bracelet weighs 20.82 grms. |
| 988 | Jewelry | BRACELET: [1] 14 karat white gold hinged bangle bracelet set with diamonds and weighs 39.59 grams. |
| 989 | Jewelry | BRACELETS: [3] 18 karat tri color gold set of hinged bangle bracelets by Roberto Coin and set with diamonds.  The 3 bracelets weigh 61.60 grams. |
| 990 | Jewelry | BRACELETS: [2] 18 karat yellow and rose gold set of hinged bangle bracelets  and set with diamonds.  The 2 bracelets weigh 74.64 grams. |
| 991 | Jewelry | BRACELETS: [2] 18 karat yellow and white gold set of hinged bangle bracelets  and set with diamonds.  The 2 bracelets weigh 77.71 grams. |
| 992 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged cuff bracelet and set with round diamonds.  The bracelet weighs 30.94 grams. |
| 993 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged cuff bracelet and set with round diamonds.  The bracelet weighs 37.12 grams. |
| 994 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged cuff bracelet and set with round and baguette diamonds.  The bracelet weighs 48.37 grams. |
| 995 | Jewelry | BRACELET: [1] 18 karat yellow gold bracelet set with round white diamonds and (untested) yellow sapphires.  The bracelet weighs 85.18 grams. |
| 996 | Jewelry | BRACELET: [1] 18 karat white gold hinged bangle bracelet set with round diamonds, and weighs 45.13 grams. |
| 997 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged bangle bracelet and set with round diamonds and 2 pear shape diamonds.  The bracelet weighs 34.19 grams. |
| 998 | Jewelry | BRACELET: [1] Platinum bracelet set with mix cut diamonds.  The bracelet weighs 41.77 grams. |
| 999 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold emerald and diamond bracelet utilizing sixteen (16) oval cut emeralds with an estimated total weight of 24.00 ct. and 240 round brilliant cut diamonds with an estimated total weight of 9.60 ct., SI-2 to I-2 clarity, H to J color, and good to fair polish/symmetry.  The bracelet measures 8-1/2 inches long and weighs 45.00 grams. |
| 1000 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold diamond bracelet utilizing thirty four (34) radiant cut diamonds with an estimated total weight of 39.00 ct., VVS-2 to VS-2 clarity and natural fancy yellow color.  Seven (7) of the diamonds have been verified by their GIA diamond inscription.  The bracelet measures 7-1/4 inches long and weighs 49.6 grams. |
| 1001 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet with an estimated total weight of 26.10 ct.  Twenty (20) emerald cut diamonds with an estimated total weight of 20.10 ct., VS-2 clarity and J to K color.  Sixteen (16) have been verified by their GIA diamond inscription.  Two hundred eighty (280) round brilliant cut diamonds have an estimated total weight of 6.00 ct., VS-1 to SI-1 clarity and H to J color.  The bracelet measures 6-3/4 inches long and weighs 30.52 grams. |
| 1002 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet utilizing over four hundred (400) round brilliant and baguette cut diamonds with an estimated total weight of 6.00 ct., VS-1 to I-1 clarity and H to J color.  The bracelet measures 6-1/2 inches long and weighs 20.92 grams. |
| 1003 | Jewelry | BRACELET:  One (1) stamped 18K white gold diamond bracelet utilizing over four hundred (400) round brilliant and baguette cut diamonds with an estimated total weight of 6.00 ct., VS-1 to I-1 clarity and H to J color.  The bracelet measures 6-3/8 inches long and weighs 20.80 grams. |
| 1004 | Jewelry | BRACELET:  One (1) tested 18K white gold diamond modified box design bracelet utilizing over 280 princess cut and round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G to I color.  The bracelet measures 7 inches long and weigh 39.59 grams. |
| 1005 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold sapphire and diamond hinged cuff design bracelet utilizing thirty (30) square cut blue sapphires with an estimated total weight of 4.50 ct. and fifty six (56) round brilliant cut diamonds with an estimated total weight of 1.80 ct., VS-1 to SI-2 clarity and G to H color.  The bracelet weighs 45.52 grams. |
| 1006 | Jewelry | BRACELET:  One (1) stamped 18K yellow gold emerald and diamond hinged cuff design bracelet utilizing thirty (30) square cut blue sapphires with an estimated total weight of 4.50 ct. and fifty six (56) round brilliant cut diamonds with an estimated total weight of 1.80 ct., VS-1 to SI-2 clarity and G to H color.  The bracelet weighs 42.12 grams. |
| 1007 | Jewelry | BRACELET:  One (1) AJLO stamped 18K yellow gold ruby and diamond bracelet utilizing thirty (30) untested rubies with an estimated total weight of 2.00 ct and over 120 round brilliant cut diamonds with an estimated total weight of 5.50 ct, VS-1 to SI-2 clarity and G/H color.  The bracelet weighs 47.14 grams. |
| 1008 | Jewelry | BRACELET:  One (1) AJLO stamped 18K yellow gold ruby and diamond bracelet utilizing thirty (30) untested rubies with an estimated total weight of 2.00 ct and over 120 round brilliant cut diamonds with an estimated total weight of 5.50 ct, VS-1 to SI-2 clarity and G/H color.  The bracelet weighs 43.91 grams. |
| 1009 | Jewelry | BRACELET:  One (1) stamped 18K yellow and white gold diamond bracelet with an estimated total weight of 20.80 ct.  Six (6) cushion cut diamonds have an estimated total weight of 13.20 ct., VVS-2 to SI-1 clarity and U to V color (three (3) of the diamonds have been verified by their GIA diamond inscription).  Seven (7) princess cut diamonds have an estimated total weight of 2.90 ct. and over 250 round brilliant cut diamonds have an estimated total weight of 2.50 ct.  They have a VS-1 to SI-1 clarity and H/I color.  The bracelet measures 6-3/4 inches long and weighs 35.33 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1010 | Jewelry | BRACELET: One (1) tested 18K yellow gold diamond bracelet has an estimated total weight of 8.80 ct. The bracelet utilizes fourteen (14) mixed cut diamonds with an estimated total weight of 7.15 ct., VS-1 to V S-2 clarity with an estimated P to T color and over two hundred (200) round brilliant cut diamond with an estimated total weight of 1.65 ct., VS-1 to SI-1 clarity and possibly fancy yellow color. The bracelet measures 6-1/2 inches long and weighs 16.00 grams. |
| 1011 | Jewelry | BRACELET: One (1) tested 18K yellow gold diamond bracelet utilizing one hundred thirty five (135) square step cut diamonds with an estimated total weight of 33.00 ct., VS-1 to VS-2 clarity and H/I color. The bracelet measures 7-1/16 inches long and weighs 53.53 grams. |
| 1012 | Jewelry | BRACELET: One (1) Fraleoni tested 18K yellow gold diamond bracelet utilizing 315 round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to VS-2 clarity and G to I color. The bracelet measures 7-1/4 inches long and weighs 39.82 grams. |
| 1013 | Jewelry | BRACELET: One (1) Fraleoni tested 18K white gold diamond bracelet utilizing 315 round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to VS-2 clarity and G to I color. The bracelet measures 7-1/4 inches long and weighs 39.82 grams. |
| 1014 | Jewelry | BRACELET: One (1) stamped 18K yellow and white gold diamond bracelet with an estimated total weight of 26.50 ct. Eighteen (18) pear cut diamonds have an estimated total weight of 18.50 ct., IF to SI-1 clarity, U-Z color, and 10 (ten) diamonds verified with their GIA diamond inscription. Eighteen (18) marquise cut diamonds have an estimated total weight of 8.00 ct., VVS-2 to SI-2 clarity and F to H color. The bracelet measures 6-7/8 inches and weighs 23.78 grams. |
| 1015 | Jewelry | BRACELET: One (1) stamped 18K white and yellow gold diamond bracelet utilizing over five hundred (500) round brilliant cut diamonds with an estimated total weight of 16.00 ct., VS-1 to I-2 clarity with G to H and fancy to fancy intense yellow color. The bracelet measures 7-3/4 inches long and weighs 102.85 grams. |
| 1016 | Jewelry | BRACELET: One (1) Roberto Coin stamped 18K yellow gold diamond Palazzo Ducale Collection hinged bangle design bracelet utilizing eight four (84) round brilliant cut diamonds with an estimated total weight of 1.09 ct., VS-1 to VS-2 clarity and G to I color. The bracelet weighs 51.73 grams. |
| 1017 | Jewelry | BRACELET: One (1) Stabolian tested 18K white gold diamond "Passion" cuff design bracelet utilizing approximately one hundred (100) round brilliant cut diamond with an estimated total weight of 3.46 ct., VS-1 to VS-2 clarity and G/H color. The bracelet weighs 47.09 grams. |
| 1018 | Jewelry | BRACELET: One (1) Stabolian tested 18K yellow gold diamond "Passion" cuff design bracelet utilizing approximately one hundred (100) round brilliant cut diamond with an estimated total weight of 3.46 ct., VS-1 to VS-2 clarity and G/H color. The bracelet weighs 52.07 grams. |
| 1019 | Jewelry | BRACELET: One (1) Roberto Coin stamped 18K yellow gold diamond Roman Barocco collection hinged bangle design bracelet utilizing forty eight (48) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and G to I color. The bracelet weighs 25.68 grams. |
| 1020 | Jewelry | BRACELET: One (1) stamped 18K yellow and white gold diamond hinged bangle design bracelet utilizing five (5) round brilliant cut diamonds with an estimated total weight of 0.25 ct., VS-1 to SI-1 clarity and H/I color. The bracelet weighs 20.06 grams. |
| 1021 | Jewelry | BRACELET: One (1) Roberto Coin stamped 18K rose gold diamond Love In Verona medium hinged bangle design bracelet utilizing twenty (20) round brilliant cut diamonds with an estimated total weight of 0.45 ct., VS-1 to VS-2 clarity and H/I color. The bracelet weighs 21.27 grams. |
| 1022 | Jewelry | BRACELET: One (1) stamped 18K white and yellow gold diamond hinged bangle design bracelet utilizing five (5) round brilliant cut diamonds with an estimated total weight of 0.25 ct., VS-1 to SI-1 clarity and H/I color. The bracelet weighs 21.18 grams. |
| 1023 | Jewelry | BRACELET: One (1) Roberto Coin stamped 18K white gold diamond Love In Verona medium hinged bangle design bracelet utilizing twenty (20) round brilliant cut diamonds with an estimated total weight of 0.45 ct., VS-1 to VS-2 clarity and H/I color. The bracelet weighs 20.74 grams. |
| 1024 | Jewelry | BRACELET: One (1) stamped 18K yellow gold diamond hinged bangle design bracelet utilizing over 280 round brilliant, baguette and step cut diamonds have an estimated total weight of 21.00 ct., VS-1 to I-1 clarity and G to I color. The bracelet weighs 56.76 grams. |
| 1025 | Jewelry | BRACELET: One (1) tested 14K yellow gold cultured pearl hinged bangle design bracelet weighing 47.20 grams and one (1) cultured pearl is missing. |
| 1026 | Jewelry | BRACELET: One (1) stamped 18K white and rose gold diamond hinged bangle design bracelet utilizing over one hundred (100) marquise and round brilliant cut diamonds with an estimated total weight of 10.00 ct., VS-1 to SI-1 clarity and H/I color. The bracelet weighs 31.34 ct. |
| 1027 | Jewelry | BRACELET: One (1) stamped 18K yellow and white gold diamond hinged band design bracelet utilizing over 450 mixed cut diamonds with an estimated total weight of 9.00 ct., VS-1 to SI02 clarity and H to J color. The bracelet weighs 32.28 grams. |
| 1028 | Jewelry | BRACELET: One (1) stamped 18K rose gold diamond hinged bangle design bracelet utilizing approximately 490 rose cut diamonds with a stamped total weight of 21.21 ct., VS-1 to SI-2 clarity and H to J color. The bracelet weighs 26.79 grams. |
| 1029 | Jewelry | BRACELETS: Two (2) tested 18K yellow gold diamond bangle design bracelets with an estimated total weight of 9.00 ct. Each bracelet utilizes over four hundred (400) round brilliant cut diamonds with an estimated total weight of 4.50 ct., VS-1 to I-1 clarity and H to J color. The two (2) bracelets weigh 44.81 grams. |
| 1030 | Jewelry | BRACELET: One (1) stamped 18K yellow gold diamond basket weave design bangle design bracelet utilizing over one hundred (100) round brilliant cut diamonds with an estimated 1.50 ct., VS-1 to VS-2 clarity and G to I color. The bracelet weighs 75.67 grams. |
| 1031 | Jewelry | BRACELET: One (1) stamped 18K yellow and white gold ruby and diamond hinged by-pass design bracelet utilizing sixty six (66) unverified oval cut rubies with an estimated total weight of 12.00 ct, and over seven hundred (700) baguette cut and round brilliant cut diamonds with an estimated total weight of 10.00 ct., VS-1 to SI-2 clarity and H/I color. The bracelet weighs 57.79 grams. |
| 1032 | Jewelry | BROOCH: One (1) Kim stamped 14K white and yellow gold fish design brooch utilizing one (1) free form design cultured pearl and over 130 round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity and H/I color. The brooch weighs 24.63 grams. |
| 1033 | Jewelry | BROOCH: One (1) stamped WEBB stamped 14K white gold diamond double pin brooch utilizing approximately seventeen (17) 5 mm to 8-1/2 mm white cultured pearls, three (3) emerald cut and seven round brilliant cut diamonds have an estimated total weight of 1.50 ct., VS-1 to I-2 clarity and G to I color. The brooch measures 1-3/4 x 1-1/4 inches and weighs 24.16 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1034 | Jewelry | BROOCH: One (1) stamped 18K yellow and white gold, oxidized, diamond double pin, butterfly design brooch utilizing almost two hundred (200) round brilliant cut diamonds with an estimated total weight of 2.75 ct., VS-1 to VS-2 clarity and G to I color. The brooch measures 3 x 2-3/8 inches. |
| 1035 | Jewelry | PENDANT and CHAIN: One (1) Effy stamped 14K white gold diamond pendant utilizing approximately 100 round and baguette cut diamonds with an estimated total weight of 1.50 ct., VS-2 to SI-1 clarity and G/I color. The pendant is on one (1) seventeen (17) inch long chain and weigh a total of 6.00 grams. |
| 1036 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing one (1) round brilliant cut diamond with an estimated weight of 1.46 ct., I-1 clarity, 1 color and fifteen (15) round brilliant cut diamonds with an estimated total weight of 0.69 ct., SI-1 to SI-2 clarity and H/I color. The pendant is on one (1) stamped 14K white gold sixteen (16) inch long chain and weigh a total of 4.64 grams. |
| 1037 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing approximately thirty five (35) round brilliant cut diamonds with a stamped total weight of 1.00 ct., VS-2 to SI-2 clarity and H/I color. The pendant is on one (1) stamped 14K white gold eighteen (18) inch long chain and weigh a total of 4.19 grams. |
| 1038 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing one (1) round brilliant cut diamonds with an estimated weight of 0.60 ct., SI-1 clarity and J color. The pendant is on one (1) 14K white gold, eighteen (18) inch long chain and weigh a total of 5.62 grams. |
| 1039 | Jewelry | PENDANT and CHAIN: One (1) ZEI stamped 14K white gold diamond pivoting design pendant utilizing one (1) round brilliant cut and eighty (80) round brilliant cut diamonds with an estimated total weight of 1.25 ct., SI-1 to I-1 clarity and H/I color. The pendant is on one (1) 14K white gold, 18 inch long chain and weigh a total of 4.46 grams. |
| 1040 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing sixty five (65) round brilliant cut and baguette cut diamonds with an estimated total weight of 1.75 ct., SI-1 to I-1 clarity and H/I color. The pendant is on one (1) stamped 14K white gold, 18 inch long chain and weigh a total of 4.78 grams. |
| 1041 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing three (3) round brilliant cut diamonds with an estimated total weight of 1.32 ct., I-1 clarity and H/I color. The pendant is on one (1) stamped 14K white gold, 18 inch long chain and weigh a total of 3.34 grams. |
| 1042 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing thirty five (35) round brilliant cut diamonds and the 14K white gold diamond station design chain utilizes eight (8) round brilliant cut diamonds. The forty three (43) diamonds have an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and G to I color. The chain measures 17 inches long and the pendant and chain weigh 4.04 grams. |
| 1043 | Jewelry | PENDANT and CHAIN: One (1) EFFY stamped 14K white gold diamond Crossover pendant utilizing round single cut diamonds with an estimate total weight of 0.70 ct., SI-1 to SI-2 clarity and H to J color. The pendant is on one (1) 14K white gold, 17 inches long chain. |
| 1044 | Jewelry | NECKLACE: One (1) stamped 14K white gold diamond Y-design necklace utilizing one hundred eighty (180) round brilliant and round single cut diamonds with an estimated total weight of 1.75 ct., VS-1 to I-1 clarity and I/I color. The necklace measures approximately seventeen (17) inches long and weighs 6.90 grams. |
| 1045 | Jewelry | NECKLACE: One (1) stamped 14K white gold diamond Y-design necklace utilizing thirty seven (37) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-2 to SI-2 clarity and G/H color. The necklace weighs 9.63 grams. |
| 1046 | Jewelry | NECKLACE: One (1) stamped 14K white gold diamond Y-design necklace utilizing fifty one (51) round brilliant cut diamonds with an estimated total weight of 1.50 ct., SI-1 to I-3 clarity and H to J color. The necklace weighs 6.48 grams. |
| 1047 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold peridot and diamond pendant utilizing one (1) heart faceted, non-verified peridot with an estimated weight of 4.30 ct. and thirty five (35) round brilliant cut diamonds with an estimated total weight of 0.33 ct., VS-2 to SI-1 clarity and H/I color. The pendant is on one (1) 14K white gold chain and weigh a total of 4.91 grams. |
| 1048 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K yellow gold pendant utilizing one (1) 4.6 mm round faceted topaz, black opal doublet inlay and five (5) round brilliant cut diamonds with an estimated total weight of 0.10 ct., I-1 to I-3 clarity and J/K color. The pendant is on one (1) stamped 14K yellow gold, 18 inch long chain and weigh a total of 8.47 grams. |
| 1049 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K yellow gold Tree of Life design pendant on one (1) 14K yellow gold, 18 inch long chain and weighing a total of 4.17 grams. |
| 1050 | Jewelry | PENDANT and CHAIN: One (1) EFFY stamped 14K yellow gold diamond circular design pendant utilizing fifteen (15) round brilliant cut diamonds with an estimated total weight of 0.70 ct., VS-1 to SI-1 clarity and H/I color. The pendant is on one (1) stamped 14K yellow gold, 18 inch long chain and weighing a total of 9.29 grams. |
| 1051 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white and rose gold diamond Ying and Yang design pendant utilizing sixty eight (68) round brilliant cut diamond with an estimated total weight of 0.80 ct., SI-1 to I-1 clarity and G to I color. The pendant is on one (1) 14K white gold, 16 inch long chain and weighing a total of 4.63 grams. |
| 1052 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K yellow and white gold diamond Tree of Life design pendant utilizing fifty six (56) round brilliant cut diamonds with an estimated total weight of 0.50 ct., SI-1 to I-1 clarity and H to J color. The pendant is on one (1) stamped 14K yellow gold, 18 inch long chain and weighing a total of 5.68 grams. |
| 1053 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K yellow gold diamond cluster design pendant utilizing thirty two (32) round brilliant and baguette cut diamonds with an estimated total weight of 1.50 ct., SI-1 to I-2 clarity and I/J color. The pendant is on one (1) stamped 14K yellow gold, 18 inch long chain and weighing a total of 4.30 grams. |
| 1054 | Jewelry | PENDANT and CHAIN: One (1) Ippolita stamped 18K yellow gold diamond, medium Stardust Wavy pendant utilizing eighty eight (88) round brilliant cut diamonds with an estimated total weight of 0.64 ct., VS-1 to VS-2 clarity and G/H color. The pendant is on one (1) 18K yellow gold, 18K inch long chain and weigh a total of 6.65 grams. |
| 1055 | Jewelry | PENDANT and CHAIN: One (1) stamped 9K yellow gold elephant design pendant utilizing one (1) 0.02 ct. round brilliant cut with a SI-2 clarity and I color. The pendant is on one (1) stamped 14K yellow gold, 18 inch long chain and weigh a total of 7.03 grams. |
| 1056 | Jewelry | BRACELET: One (1) Vince stamped 14K yellow gold modified bamboo, hinged bangle design bracelet weighing 47.57 grams. |
| 1057 | Jewelry | BRACELET: One (1) NaHoku stamped 14K yellow gold flower design, hinged bangle design bracelet weighing 33.65 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1058 | Jewelry | BRACELET:  One (1) stamped 14K white gold diamond hinged bangle design bracelet utilizing approximately 151 round brilliant and baguette cut diamonds with an estimated total weight of 1.98 ct., SI-1 to I-1 clarity and H/I color.  The bracelet weighs 17.32 grams.  IGI Evaluation Report. |
| 1059 | Jewelry | BRACELET:  One (1) stamped 14K yellow gold modified identification bracelet weighing 22.93 grams. |
| 1060 | Jewelry | BRACELET:  One stamped 14k yellow gold and rhodium plated hinged bangle design bracelet weighing 6.72 grams. |
| 1061 | Jewelry | BRACELET:  One (1) stamped 14K yellow gold black opal inlay and diamond hinged bangle design bracelet.  The forty (40) round brilliant cut diamonds have an estimated total weight of 0.30 ct., SI-1 to I-1 clarity and J/K color.  The bracelet weighs 23.25 grams. |
| 1062 | Jewelry | BRACELET:  One (1) stamped 14K yellow and white gold diamond hinged bangle design bracelet utilizing approximately 147 round brilliant and baguette cut diamonds with an estimated total weight of 1.98 ct., SI-1 to I-1 clarity and H/I color.  The bracelet weighs 14.44 grams.  IGI Evaluation Report. |
| 1063 | Jewelry | RING:  One (1) stamped 14K yellow gold tourmaline and diamond ring utilizing one (1) cushion checkered board faceted green tourmaline with an estimated weight of 6.50 ct. and thirty six (36) round brilliant cut diamonds with an estimated total weight of 0.60 ct., SI-2 to I-2 clarity and H/I color.  The ring weighs 7.0 grams. |
| 1064 | Jewelry | RING:  One (1) stamped platinum diamond band design ring utilizing thirty one (31) round brilliant and baguette cut diamonds with an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 14.56 grams. |
| 1065 | Jewelry | RING:  One (1) stamped 14K white gold diamond band design ring utilizing five (5) round brilliant cut diamonds with an estimated total weight of 1.25 ct., SI-1 to I-1 clarity and I/J to light brown color.  The ring weigh 5.96 grams. |
| 1066 | Jewelry | RING:  One (1) VIVID stamped 18K white gold diamond band design ring utilizing ten (10) round brilliant cut diamonds with an estimated total weight of 0.25 ct., VS-1 to VS-2 clarity and G/H color.  The band weighs 3.45 grams. |
| 1067 | Jewelry | RING:  One (1) stamped platinum diamond ring with a total weight of 6.10 ct.  One (1) cushion cut diamond weighs 5.05 ct., VVS-2 clarity, J color and GIA 2185559085 laser inscription.  One (1) emerald cut diamond weighs 0.52 ct, VS-2 clarity, J color and GIA 5181403342 laser inscription.  One (1) emerald cut diamond weighs 0.53 ct., VVS-2 clarity, J color and GIA 1172953122 laser inscription.  The ring weighs 10.23 grams. |
| 1068 | Jewelry | RING:  One (1) stamped platinum diamond eternity band design ring utilizing thirty eight (38) round brilliant cut diamonds with an estimated total weight of 9.00 ct., VS-1 to VS-2 clarity and G to I color.  The ring is a size 7, 13 mm wide and weighs 36.60 grams. |
| 1069 | Jewelry | RING:  One (1) EFFY stamped 14K white gold diamond Crossover design ring round single cut diamonds with an estimated total weight of 1.50 ct., SI-1 to I-1 clarity and I/J color.  The ring weighs 7.87 grams. |
| 1070 | Jewelry | RING:  One (1) stamped 14K white gold diamond band design ring utilizing seven (7) round brilliant cut diamonds with an estimated total weight of 0.11 ct., VS-1 to VS-2 clarity and G/H color.  The band is approximately size 6 and weighs 3.06 grams. |
| 1071 | Jewelry | RING:  One (1) tested platinum diamond ring utilizing five (5) round brilliant cut diamonds with an estimated total weight of 0.85 ct., VS-1 to SI-1 clarity, H/I color and good to fair polish and symmetry.  The ring weighs 4.84 grams. |
| 1072 | Jewelry | RING:  One (1) EFFY stamped 14K yellow gold diamond Crossover design ring utilizing over fifty (50) round brilliant and round single cut diamonds with an estimated total weight of 0.50 ct., VS-2 to SI-1 clarity and H/I color.  The ring weighs 7.37 grams. |
| 1073 | Jewelry | RING:  One (1) stamped 18K white gold diamond ring utilizing over seventy (70) round brilliant cut diamonds with a stamped total weight of 1.31 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 5.81 grams. |
| 1074 | Jewelry | RING:  One (1) stamped 18K yellow gold diamond utilizing approximately fifty (50) round brilliant cut diamonds with an estimated total weight of 0.40 ct., VS-1 to SI-2 clarity and G/H color.  The ring weighs 2.50 grams. |
| 1075 | Jewelry | RING:  One (1) stamped 10K Black Hills tri-gold ring utilizing one (1) round brilliant cut diamond with an estimated weight of 0.20 ct., I-2 clarity and I color.  The ring weighs 4.40 grams. |
| 1076 | Jewelry | RING:  One (1) EFFY stamped 14K yellow and white gold flower design ring utilizing approximately eighty (80) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-2 to SI-2 clarity and H/I color.  The ring weighs 8.96 grams. |
| 1077 | Jewelry | RING:  One (1) John Hardy stamped 18K yellow gold diamond and ruby Dragon Legends Naga Coil design ring utilizing two (2) round ruby cabochons for the eyes and thirty three (33) round brilliant cut diamonds with an estimated total weight of 0.13 ct., VS-2 to SI-1 clarity, H/I color.  The ring weighs 9.44 grams. |
| 1078 | Jewelry | NECKLACES:  Two (2) stamped 14K yellow and white gold monogrammed necklaces weighing a total of 10.00 grams. |
| 1079 | Jewelry | RING:  One (1) stamped 10K Black Hills tri-gold ring utilizing three (3) round brilliant cut diamond with an estimated weight of 0.25 ct., I-1 clarity and I color.  The ring weighs 6.55 grams. |
| 1080 | Jewelry | BRACELET and RING:  One (1) stamped Gucci sterling silver bracelet weighing 26.3 grams.  One (1) tested sterling rolling band design ring, approximately size 7 and weighing 3.6 grams. |
| 1081 | Jewelry | RING:  One (1) stamped 14K yellow gold snake design ring, size 8 and weighing 3.64 grams. |
| 1082 | Jewelry | RING:  One (1) stamped 14K yellow gold modified woven dome design ring weighing 4.59 grams. |
| 1083 | Jewelry | PENDANT and CHAIN:  One (1) James Avery stamped 14K yellow gold key design pendant measuring 2 x 11/16 inches and is on one (1) stamped 14K yellow gold, 22 inch long chain.  The pendant and chain weigh 13.40 grams. |
| 1084 | Jewelry | PENDANT and CHAIN:  One (1) James Avery stamped 14K yellow gold sand dollar design pendant measuring 1-6/8 inches and is on one (1) stamped 14K yellow gold, 30 inch long chain.  The pendant and chain weigh 38.20 grams. |
| 1085 | Jewelry | RING:  One (1) James Avery stamped 14K yellow gold, five (5) band, hammered ring, approximately size 8 and weighs 8.45 grams. |
| 1086 | Jewelry | PENDANT and CHAIN:  One (1) James Avery stamped 14K yellow gold modified cross design pendant utilizing one (1) synthetic emerald and twelve (12) round brilliant cut diamond with an estimated total weight of 0.50 ct., SI-1 to SI2 clarity and H/I color.  The pendant is on one (1) stamped 14K yellow gold, 18 inch long chain and weigh a total of 6.21 grams. |
| 1087 | Jewelry | PENDANT and CHAIN:  One (1) James Avery stamped 14K yellow gold and sterling silver cross design pendant on one (1) stamped sterling silver, 20 inch long chain.  The pendant and chain weigh 15.07 grams. |
| 1088 | Jewelry | PENDANT:  One (1) tested 14K yellow gold Aztec calendar pendant weighing 7.22 grams. |
| 1089 | Jewelry | EARRINGS:  One (1 pair) tested 14K yellow gold diamond inside/outside hoop design earrings utilizing thirty two (32) round brilliant cut diamonds with an estimated total weight of 9.30 ct., SI-1 to I-1 clarity and H/I color.  The earrings weigh 10.47 grams. |
| 1090 | Jewelry | EARRINGS:  One (1 pair) stamped 10K white gold diamond hoop design earring utilizing sixteen (16) round brilliant cut diamonds with an estimated total weight of 0.80 ct., I-1 to I-2 clarity, to K color.  The earrings weigh 4.35 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1091 | Jewelry | BRACELET and RING: One (1) stamped 10K Black Hills tri-gold modified hinged bangle design bracelet weighing 13.4 grams. One (1) tested 14K yellow gold feather design ring weighing 1.1 grams. |
| 1092 | Jewelry | EARRINGS: One (1 pair) ZEI stamped 10K white gold diamond hoop design earrings utilizing twenty two (22) round brilliant cut diamonds with an estimated total weight of 0.45 ct., I-2 to I-3 clarity and I/J color. The earrings weigh 5.65 grams. |
| 1093 | Jewelry | EARRINGS: Two (2 pairs) of stamped sterling silver CZ hoop design earrings. One (1) is white tone and the other is yellow tone and weigh a total of 11.60 grams. |
| 1094 | Jewelry | EARRINGS: One (1 pair) of stamped 10K white gold diamond hoop design earrings utilizing fifty six (56) round brilliant and baguette cut diamonds with an estimated total weight of 1.00 ct., SI-2 to I-3 clarity and I to K color. The earrings weigh 4.11 grams. |
| 1095 | Jewelry | EARRINGS: One (1 pair) of stamped 14K yellow gold twisted hoop design earrings weighing 1.57 grams. |
| 1096 | Jewelry | EARRINGS: One (1 pair) of stamped 14K yellow gold hoop design earrings weighing 1.26 grams. |
| 1097 | Jewelry | EARRINGS: One (1 pair) of stamped sterling silver Harley Davidson earrings with colorless round faceted stones. The earrings weigh 2.78 grams. |
| 1098 | Jewelry | EARRINGS: One (1 pair) stamped 14K white gold diamond stud design earrings utilizing two (2) round brilliant cut diamonds with an estimated total weight of 4.00 ct., I-3 clarity and J/K color. |
| 1099 | Jewelry | BRACELETS, RINGS, PENDANT and CHAIN: James Avery sterling silver jewelry: Six (6) bracelets, six (6) rings and one (1) pendant with one (1) chain weighing a total of 183.40 grams. |
| 1100 | Jewelry | MISCELLANOUS: Miscellaneous sterling silver jewelry, some with stones weighing a total of 99.00 grams. |
| 1101 | Jewelry | RINGS: Fourteen (14) Miscellaneous sterling silver rings weighing a total of 89.74 grams. |
| 1102 | Jewelry | BRACELETS: Four (4) stamped or tested to be sterling silver bracelets weighing a total of 61.10 grams. |
| 1103 | Jewelry | COSTUME JEWELRY: Fifteen (15) pieces appear to be Brighton costume jewelry. |
| 1104 | Jewelry | COSTUME JEWELRY: Twenty seven (27) miscellaneous costume jewelry. |
| 1105 | Jewelry | NECKLACE: [1] 18 karat white gold necklace by Audemars Piquet set with diamonds. |
| 1106 | Jewelry | Necklace: One (1) Louis Vuitton stamped 18K white gold Blossom Neglige necklace utilizing sixty two (62) round brilliant cut diamonds with an estimated total weight of 0.50 ct. VVS-2 to VS-1 clarity and G/H color. The necklace measures approximately seventeen (17) inches long and weighs 138.3 grams. (1stDibs and Sotheby's $7,000) |
| 1107 | Jewelry | Pendant and Chain: One (1) Simon G stamped 18K yellow, white and rose gold diamond pendant from the Paisley Collection with an estimated total diamond weight of 0.44 ct. The round brilliant cut have a VS-1 to VS-2 clarity and G/H color and fancy yellow color. The pendant is on an 18K white gold, twenty two (22) inch long, wheat design chain. The pendant and chain weigh 8.42 grams. Retail $2,970) |
| 1108 | Jewelry | Necklace: One (1) stamped 14K yellow gold monogrammed (MYB) necklace weighing 2.54 grams. |
| 1109 | Jewelry | Ring: One (1) EFFY stamped 14K yellow gold diamond ring. The straight and tapered baguette cut diamonds have an estimated total weight 0.75 ct., VS-1 to SI-1 clarity and H/I color. The ring weighs 5.20 grams. New with tags. |
| 1110 | Jewelry | Ring: Five (5) EFFY stamped 14K yellow, white and rose gold stackable ring. The rings utilize a total of five (5) round brilliant cut diamonds with an estimated total weight of 0.62 ct., SI-2 to I-1 clarity, and H/I color. The rings weigh 8.55 grams. New with tags (appx $1,195) |
| 1111 | Jewelry | Ring: One (1) Konstantino stamped sterling silver and 18K yellow gold carved band design ring. The four (4) round brilliant cut diamonds have an estimated total weight of 0.04 ct., SI-1 clarity and H/I color. The ring is a size 7 and weighs 12.48 ct. (new $900) |
| 1112 | Jewelry | Rings: Three (3) NOEMIE stamped 18K white, yellow and rose gold band design rings utilizing a total of nine (3) round brilliant cut diamonds with an estimated total weight of 0.09 ct., VS-2 clarity and G to I color. The three (3) rings weigh a total of 7.59 grams. |
| 1113 | Jewelry | Ring: One (1) EFFY stamped 14K rose gold diamond ring utilizing four (4) round brilliant cut diamonds with an estimated total weight of 0.33 ct., SI-1 to SI-2 clarity and H/I color. The ring is a size 6 and weighs 6.51 grams. New with tags |
| 1114 | Jewelry | Ring: One (1) Konstantino stamped 18K yellow gold carved design ring utilizing four (4) round faceted pink sapphires. The ring is a size 7 and weighs 3.41 ct. (new $1,300) |
| 1115 | Jewelry | Ring: One (1) stamped 18K yellow gold ring utilizing one (1) double faceted onyx measuring 11.50 x 8.75 x 4.60 mm. The ring weighs 4.48 grams. |
| 1116 | Jewelry | Ring: One (1) stamped 14K yellow gold ring utilizing one (1) pear faceted onyx measuring 18.3 x 13.1 mm and thirty nine (39) round brilliant cut diamonds with an estimated total weight of 0.50 ct., SI-1 to SI-2 clarity and H/I color. The ring weighs 9.87 grams. |
| 1117 | Jewelry | Ring: One (1) John Hardy stamped sterling silver and 1/3-18K yellow gold "Hammer" ring weighing 12.18 grams. |
| 1118 | Jewelry | Ring: One (1) stamped 18K rose gold ring utilizing twenty five (25) round brilliant cut diamonds and seven (7) tapered baguette cut diamonds. The diamonds have an estimated total weight of 0.50 ct., VS01 to SI-1 clarity and G/H color. The ring weighs 2.71 grams. |
| 1119 | Jewelry | Ring: One (1) stamped 18K rose gold V-design ring utilizing thirteen (13) round brilliant cut diamonds with an estimated total weight of 0.15 ct., VS-1 to VS-2 clarity and G to I color. The ring weighs 1.86 grams. |
| 1120 | Jewelry | Ring: One (1) stamped sterling silver eternity design engagement ring design ring utilizing non-diamond colorless stones. The ring is a size 7 and weighs 20.00 grams. |
| 1121 | Jewelry | Bracelet: One (1) tested 14K yellow gold oval linked design bracelet utilizing one (1) intaglio charm that flips. The bracelet weighs 41.30 grams. |
| 1122 | Jewelry | Pendants and Chain: One (1) stamped 18K yellow gold compass design pendant utilizing one (1) round cabochon and twenty (20) round brilliant cut diamonds with an estimated total weight of 0.20 ct., VS-1 to VS-2 clarity and G/H color. One (1) tested 18K yellow gold crescent moon design pendant utilizing approximately twenty eight (28) round brilliant cut diamonds with an estimated total weight of 0.30 ct., VS-1 to SI-1 and G/H color. The two (2) pendants are on a stamped 18K yellow gold cable chain. The two (2) pendants and chain weigh 25.76 grams. |
| 1123 | Jewelry | Pendant and Chain: One (1) stamped 14K yellow gold monogrammed bead design pendant on a stamped 14K yellow gold box design chain. The pendant and chain weigh 5.79 grams. |
| 1124 | Jewelry | BRACELET: [1] 14 karat white gold bracelet by EFFY set with diamonds and blue sapphires. The bracelet weighs 17.63 grams. |
| 1125 | Jewelry | NECKLACE & PENDANT: [1] 14 karat yellow gold chain necklace, 5.60 grams and [1] 18 karat yellow gold pendant set with turquoise matrix stone and dyed pearls, 13.79 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1126 | Jewelry | BRACELET: [1] 18 karat white gold cuff bangle bracelet by Louis Vuitton set with diamonds.  The bracelet weighs 23.00 grams. |
| 1127 | Jewelry | BRACELET: [1] 18 karat yellow gold bangle bracelet by David Yurman set with onyx and diamonds and weighs 9.05 grams. |
| 1128 | Jewelry | BRACELET: [1] 18 karat yellow gold bangle bracelet by Roberto Coin set with white mother-of-pearl and diamonds and weighs 10.72 grams. |
| 1129 | Jewelry | BRACELET: [1] 18 karat yellow gold hinged cuff bangle bracelet by Roberto Coin set with white mother-of-pearl and weighs 16.56 grams. |
| 1130 | Jewelry | NECKLACE: [1] Sterling silver necklace set with green synthetic stones and weighs 27.00 grams. |
| 1131 | Jewelry | BRACELET & CHARMS:  [1] Gold plated bracelet and 102 silver plated charms, a few are gold plated. |
| 1132 | Jewelry | BRACELETS: [2] Julie Vos costume jewelry bracelets; and [1] Ben Amun costume jewelry bracelet. |
| 1133 | Jewelry | EARRINGS, PENDANT and CHAIN:  One (1) Mikimoto stamped 18K white gold dangle design earrings utilizing two (2) 6 mm to 6-1/2 mm white cultured pearls and fifty four (54) round brilliant cut diamonds with an estimated total weight of 0.60 ct., VS-1 to VS-2 clarity and G/H color.  The earrings weigh 3.8 grams.  One (1) Mikimoto stamped 18K white gold circular design pendant utilizes one (1) 7 mm to 7-1/2 mm white cultured pearls and twenty eight (28) round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-1 to VS-2 clarity, G/H color.  The pendant is attached to a chain and weighs 4.9 grams.  New with tags. |
| 1134 | Jewelry | WATCH: One (1) Rolex stainless steel and 18K yellow gold 36 mm Datejust watch with silver dial, diamond markets, fluted bezel and Jubilee bracelet and weighs 128.00 grams.  Model 116233 and Serial 0352L5J3 |
| 1135 | Jewelry | WATCH: One (1) David Yurman stainless steel Classic 38 mm quartz watch with mother of pearl dial, diamond bezel.  Model T713-M-A-18037 |
| 1136 | Jewelry | BRACELET, EARRINGS, RING, PENDANT and CHAIN set:  Boodles set weighing a total of 90.53 grams.  One (1) Boodles stamped 18K white gold hinged bangle design bracelet with an estimated total diamond weight of 2.32 ct. and weighing 40.4 grams.  One (1 pair) Boodles stamped 18K white gold dangle design earrings with an estimated total weight of 0.41 ct.  One (1) Boodles tested 18K white gold ring with an estimated total diamond weight of 1.00 ct. and weighing 8.5 grams.  One (1) Boodles tested 18K white gold pendant and 30 inch long chain with an estimated total diamond weight of 0.65 ct. and weighing 28.6 grams. |
| 1137 | Jewelry | BRACELET and NECKLACE: One (1) Van Cleef & Arpels stamped 18K yellow gold Vintage Alhambra, 5 motifs (onyx) bracelet.  One (1) Van Cleef & Arpels stamped 18K yellow gold Vintage Alhambra, 1 motif (onyx) pendant on a 34 inch long necklace. |
| 1138 | Jewelry | RING, EARRINGS and PENDANT:  One (1) 18K white gold tanzanite and diamond set weighing a total of 13.63 grams.  One (1) stamped 18K white gold ring utilizing one (1) round faceted tanzanite with an estimated weight of 1.50 ct., and twelve (12) round brilliant cut diamonds with an estimated total weight of 0.55 ct., VS-1 to VS-2 clarity and G/H color.  One (1) stamped 18K white gold earrings utilizing two (2) round faceted tanzanite with an estimated total weight of 2.00 ct., and forty eight (48) round brilliant cut diamonds with an estimated total weight of 0.50 ct., SI-1 to I-1 clarity and H/I color.  One (1) stamped 18K white gold pendant utilizing one (1) round faceted tanzanite with an estimated weight of 1.20 ct., and sixteen (16) round brilliant cut diamonds with an estimated total weight of 0.25 ct., SI-1 to SI-2 clarity and H/I color. |
| 1139 | Jewelry | EARRINGS: One (1 pair) tested 14K white gold diamond stud design earrings utilizing two (2) round brilliant cut diamonds with an estimated total weight of 1.32 ct., I-2 to I-3 clarity, L/M color and fair polish/symmetry.  The earrings weigh 1.35 grams. |
| 1140 | Jewelry | EARRINGS: One (1 pair) stamped 18K white gold sapphire and diamond design earrings utilizing two (2) pear faceted, blue sapphires with an estimated total weight of 3.75 ct. and fifty eight (58) round brilliant cut diamonds with an estimated total weight of 0.85 ct., VS-1 to SI-2 clarity and G/H color.  The earrings weigh 3.43 grams. |
| 1141 | Jewelry | EARRINGS: One (1 pair) stamped 14K white gold diamond stud earrings with a total weight of 10.01 ct.  One (1) round brilliant cut diamond weighs 5.01 ct., SI-2 clarity, J color and laser scribed GIA 7292946984.  One (1) round brilliant cut diamond weighs 5.00 ct., SI-2 clarity, J color and laser scribed GIA 6292008993.  The earrings weigh 4.4 grams. |
| 1142 | Jewelry | EARRINGS: One (1 pair) Christopher Designs stamped 18K white diamond dangle design earrings with an estimated total weight of 4.25 ct.  Two (2) round and two (2) Crisscut L'Amour cut diamonds have an estimated total weight of 2.90 ct. and forty eight (48) round brilliant cut diamonds have an estimated total weight of 1.25 ct.  The diamonds have a VS-1 to SI12 clarity and G to I color.  The earrings weigh 7.63 grams. |
| 1143 | Jewelry | EARRINGS: One (1 pair) stamped 18K yellow gold diamond dangle design earrings utilizing over 130 round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to I-1 clarity and G to I color.  The earrings weigh 10.74 grams. |
| 1144 | Jewelry | EARRINGS: One (1 pair) tested 18K white and yellow gold dangle design earrings with an estimated total weight of 3.50 ct.  Two (2) oval cut diamonds have an estimated total weight of 2.00 ct., VS-2 clarity, approximately S/T color and ninety four (94) round brilliant cut diamonds have an estimated total weight of 1.50 ct., VS-1 to VS-2 clarity and G/H color.  The earrings weigh 7.04 grams. |
| 1145 | Jewelry | EARRINGS: One (1 pair) stamped 20K yellow earrings weighing 5.25 grams. |
| 1146 | Jewelry | EARRINGS: One (1 pair) stamped 14K white gold sapphire and diamond earrings utilizing two (2) round faceted, slight dark blue sapphires with an estimated total weigh of 3.60 ct. and twenty eight (28) round brilliant cut diamond with an estimated total weight of 0.60 ct., I-1 to I-2 clarity and H/I color.  The earrings weigh 4.66 grams. |
| 1147 | Jewelry | EARRINGS: One (1 pair) stamped 14K white gold diamond hoop design earrings utilizing sixty six (66) baguette and round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-2 to I-3 clarity and I to J color.  The earrings weigh 4.61 grams. |
| 1148 | Jewelry | EARRINGS: One (1 pair) tested 20K yellow gold diamond cut earrings weighing 3.48 grams. |
| 1149 | Jewelry | EARRINGS: One (1 pair) stamped 10K yellow gold diamond hoop design earrings utilizing fifty six (56) round brilliant cut diamonds with an estimated total weight of 1.50 ct., SI-1 to I-3 clarity and I to J (TLB) color.  The earrings weigh 3.72 grams. |
| 1150 | Jewelry | EARRINGS: One (1 pair) stamped 14K yellow gold diamond hoop design earrings utilizing ten (10) round brilliant cut diamonds with an estimated total weight of 2.00 ct., SI-2 to I-1 clarity and H/I color.  The earrings weigh 4.73 grams.  IGI Evaluation Report.  New with tags. |
| 1151 | Jewelry | EARRINGS: One (1 pair) stamped 14K white gold diamond hoop design earrings utilizing nine (9) round brilliant cut diamonds with an estimated total weight of 0.57 ct., I-1 to I-3 clarity and I/J color.  The earrings weigh 3.51 grams.  One (1) diamond is missing. |
| 1152 | Jewelry | EARRINGS: One (1 pair) stamped 14K white gold diamond inside/outside hoop design earrings utilizing thirty six (36) round brilliant cut diamonds with an estimated total weight of 6.00 ct., SI-1 to SI-2 clarity and H/I color.  The earrings weigh 10.65 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1153 | Jewelry | PENDANT and CHAIN:  One (1) EFFY stamped 14K white gold diamond Classique Collection waterfall design pendant utilizing nineteen (19) round brilliant cut diamonds with an estimated total weight of 0.75 ct., SI-1 to SI-2 clarity and H/I color.  The pendant is on one (1) stamped 14K white gold, 18 inch long chain and weigh a total of 3.60 grams. |
| 1154 | Jewelry | NECKLACE:  One (1) stamped 14K yellow diamond three quarter design pendant utilizing twenty six (26) round brilliant cut diamonds with an estimated total weight of 0.25 ct., VS-2 to SI-2 clarity and H/I color.  The pendant is attached to a chain and weigh a total of 1.91 grams. |
| 1155 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold diamond plumeria flower design pendant utilizing one (1) 0.02 ct. round brilliant cut diamond.  The pendant is on one (1) stamped 14K yellow gold, 20 inch long chain and weighing a total of 20.57 grams. |
| 1156 | Jewelry | PENDANT and CHAIN:  One (1) Simon G stamped 18K white and rose gold diamond pendant utilizing over seventy (70) round brilliant cut diamonds with a stamped total weight of 0.71 ct., VS-1 to SI-1 clarity and G/H color.  The pendant is on one (1) stamped 18K white gold, 17 inch long chain and weigh a total of 4.58 grams. |
| 1157 | Jewelry | PENDANT and CHAIN:  One (1) tested 14K white gold diamond solitaire design pendant utilizing one (1) emerald cut diamond weighing 3.01 ct., VS-1 clarity, H color and laser scribed GIA 2205388095.  The pendant is on one (1) stamped 14K white gold, 22 inch long chain and weigh a total of 4.55 grams. |
| 1158 | Jewelry | PENDANT and CHAIN:  One (!) stamped 18K white gold diamond cross design pendant utilizing eleven (11) emerald cut diamonds with an estimated total weight of 2.75 ct., VS-1 to VS-2 clarity and G to I color.  The pendant measures 1-1/2 x 1 including the bail, is on one (1) 18K white gold, 22 inch long chain and weighing a total of 7.60 grams. |
| 1159 | Jewelry | NECKLACE:  One (1) tested 14K yellow gold diamond lavalier design necklace utilizing thirty six (36) round brilliant cut diamonds with an estimated total weight of 0.15 ct., SI-1 to SI-2 clarity and H/I color.  The necklace has no clasp, measures almost 21 inches long and weighs 2.96 grams. |
| 1160 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K white gold diamond cross design pendant utilizing thirty (30) round brilliant and baguette cut diamonds with an estimated total weight of 1.50 ct., VS-1 to SI-2 clarity and G to I color.  The pendant is on one (1) 14K white gold, 18 inch long chain and weigh a total of 5.24 grams. |
| 1161 | Jewelry | RING:  One (1) stamped 18K yellow gold diamond band interlinking circle design ring utilizing twenty seven (27) round brilliant cut diamonds with an estimated total weight of 1.32 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 7.61 grams. |
| 1162 | Jewelry | Necklace:  One (1) Simon G stamped 18K white gold diamond pendant utilizing sixty one (61) round brilliant and baguette cut diamonds with a stamped total weight of 0.64 ct., VS-1 to SI-1 clarity and H to I color.  The pendant is attached to the chain and weighs a total of 6.50 grams. |
| 1163 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K white gold diamond circular design pendant utilizing over 160 round brilliant cut, round single cut and baguette cut diamonds have an estimated total weight of 3.00 ct., VS-1 to I-1 clarity and H/I color.  The pendant and chain weigh 7.3 grams. |
| 1164 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K white gold diamond double circular design pendant utilizing thirty five (35) round brilliant cut diamonds with an estimated total weight of 1.40 ct., I-2 to I-3 clarity, I to K color and fair polish/symmetry.  The pendant is on one (1) 14K white gold, 20 inch long chain and weigh a total of 3.42 grams. |
| 1165 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold diamond pendant utilizing one (1) radiant cut diamond weighing 5.04 ct., VS-1 clarity, Y-Z color and laser scribed GIA 2195549334 and thirty eight (38) round brilliant cut diamonds with an estimated total weight of 0.20 ct., VS-1 to VS-2 clarity and G/H color.  The pendant is on one (1) stamped 14K yellow gold, 16 inch long chain and weigh a total of 4.00 grams. |
| 1166 | Jewelry | NECKLACE:  One (1) Uneek stamped 18K white gold sapphire and diamond pendant attached to an 18K white gold diamond station design chain.  The pear faceted, blue sapphire has an estimated weight of 4.40 ct.  The ninety (90) round brilliant cut diamonds have an estimated total weight of 2.25 ct., VS-1 to VS-2 clarity and G/H color.  The necklace weighs 10.38 grams. |
| 1167 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold diamond circular design pendant utilizing sixteen (16) round brilliant cut diamonds with an estimated total weight of 3.65 ct., VS-1 to SI-1 clarity and K/L (TLB) color.  The pendant is on one (1) 14K yellow gold, 16 inch long chain and weigh a total of 6.00 grams. |
| 1168 | Jewelry | PENDANT and CHAIN:  One (1) John Hardy stamped 18K yellow gold Legends Naga dragon pendant utilizing twenty six (26) round brilliant cut diamonds with an estimated total weight of 0.20 ct., VS-1 to VS-2 clarity and G/H color and utilizes two (2) round cabochon blue sapphires.  The pendant is on one (1) stamped 18K yellow gold, 18 inch long chain and weigh a total of 24.38 grams. |
| 1169 | Jewelry | NECKLACE:  One (1) stamped platinum and 18K yellow gold diamond necklace with an estimated total weight of 14.30 ct.  One (1) pear cut diamond has an estimated weight of 4.60 ct., SI-2 clarity and approximately X-Y color.  Over ninety (90) round brilliant and triangular cut diamonds have an estimated total weight of 9.70 ct., VS-1 to I-1 clarity and H/I color.  The necklace measures twenty (20) inches long. |
| 1170 | Jewelry | PENDANTS and CHAIN:  One (1) stamped 14K yellow gold crescent moon pendant, one (1) stamped 14K yellow gold moon and sun pendant on a stamped 14K yellow gold, 30 inch long, adjustable chain.  The pendants and chain weigh 120.7 grams. |
| 1171 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold pendant utilizing one (1) 7 mm white cultured pearl on one (1) 14K yellow gold, 20 inch long chain and weighing a total of 8.40 grams. |
| 1172 | Jewelry | NECKLACE:  One (1) stamped 14K yellow and white gold diamond Y-design necklace utilizing round brilliant cut diamonds with an estimated total weight of 1.00 ct., I-1 clarity and I/J color.  The necklace measures approximately 18 inches long and weighs 10.00 grams.  New with tags |
| 1173 | Jewelry | PENDANT and CHAIN:  One (!) stamped 14K white gold diamond solitaire design pendant utilizing one (1) pear cut diamond with an estimated total weight of 4.00 ct., SI-2 clarity, I color and moderate blue fluorescence.  The pendant is on one (1) stamped 14K white gold, 22 inch long chain and weigh a total of 5.33 grams. |
| 1174 | Jewelry | PENDANT and CHAIN:  One (1) stamped 14K yellow gold diamond Journey design pendant utilizing seven (7) round brilliant cut diamonds with an estimated total weight of 1.50 ct., SI-1 to SI-2 clarity and H/I color.  The pendant is on one (1) stamped 14K white gold, 18 inch long chain and weigh a total of 2.94 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1175 | Jewelry | PENDANT and CHAIN: One (1) EFFY stamped 14K white gold sapphire and diamond pendant utilizing one (1) oval faceted, dark blue sapphire with an estimated weight of 2.00 ct. and sixteen (16) round brilliant cut diamonds with an estimated total weight of 0.50 ct., SI-1 to SI-2 clarity and H/I color. The pendant is on one (1) stamped 14K white gold, 18 mm long chain and weigh a total of 4.00 grams. |
| 1176 | Jewelry | NECKLACE: One (1) stamped 14K white gold diamond U-design necklace utilizing fifty (50) round brilliant cut diamonds with an estimated total weight of 2.25 ct., VS-1 to SI-1 clarity and H/I color. The necklace measures 16.5 mm long and weighs 6.57 grams. |
| 1177 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold pendant utilizing one (1) 0.80 ct. pear faceted, unverified peridot and three (3) colorless non-diamond stones. The pendant is on one (1) stamped 18K white gold, 18 inch long chain and weigh a total of 2.12 grams. |
| 1178 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing three (3) round brilliant cut diamonds with estimated total weight of 0.25 ct., I-3 clarity, J/K color and poor polish/symmetry. The pendant is on one (1) 14K white gold, 18 inch long chain and weigh a total of 2.62 grams. |
| 1179 | Jewelry | NECKLACE: One (1) stamped 14K yellow and white gold diamond Y-design necklace utilizing round brilliant cut diamonds with an estimated total weight of 1.00 ct., SI-2 to I-1 clarity and I/J color. The necklace measures approximately 18 inches long and weighs 10.13 grams. |
| 1180 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond pendant utilizing five (5) round brilliant cut diamonds with a stamped total weight of 1.00 ct., SI-1 to I-2 clarity and I/J color. The pendant is on one (1) 14K white gold, 18 inch long chain and weighs a total of 6.76 grams. |
| 1181 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond heart design pendant utilizing over sixty (60) round brilliant and baguette cut diamonds with an estimated total weight of 2.00 ct., VS-2 to SI-2 clarity and H/I color. The pendant is on one (1) stamped 14K white gold chain and weigh a total of 8.07 grams. |
| 1182 | Jewelry | PENDANT and CHAIN: One (1) Simon G stamped 18K yellow gold diamond pendant utilizing over eighty (80) round brilliant cut diamonds with a stamped total weight of 0.84 ct., VS-1 to SI-1 clarity and G/H color. The pendant is on one (1) stamped 18K white gold, 19 inch long chain and weigh a total of 9.00 grams. |
| 1183 | Jewelry | PENDANT and CHAIN: One (1) stamped 18K yellow gold diamond cross design pendant with diamond cross design pendant jacket utilizing over 100 round brilliant cut diamonds with an estimated total weight of 0.60 ct., VS-1 to VS-2 clarity and G to I color. The pendants are on one (1) stamped 18K white gold, 18 inch long chain and weigh a total of 7.59 grams. |
| 1184 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K yellow gold lucky horn design pendant on a 14K yellow gold, 18 inch long chain weighing a total of 3.87 grams. |
| 1185 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond circular design pendant utilizing sixteen (16) round brilliant cut diamonds with an estimated total weight of 3.60 ct., SI-1 to I-1 clarity and H/I color. The pendant is on one (1) 14K white gold, 16 inch long chain and weigh a total of 6.37 grams. |
| 1186 | Jewelry | NECKLACE: One (1) stamped 14K yellow gold Y-design necklace utilizing one (1) tree of life design disc, measuring approximately 24 inches long and weighing 4.37 grams. |
| 1187 | Jewelry | PENDANT and CHAIN: One (1) Simon G stamped 18K yellow, white and rose gold diamond slide design pendant utilizing twenty six (26) round brilliant cut diamonds weight a stamped total weight of 0.48 ct., VS-1 to VS-2 clarity and H/I color. The pendant is on one (1) stamped 18K white gold, 18 inch long chain and weigh a total of 8.91 grams. |
| 1188 | Jewelry | PENDANT and CHAIN: One (1) stamped 14K white gold diamond modified crescent design pendant utilizing fifty eight (58) round brilliant cut diamonds with an estimated total weight of 0.30 ct., SI-1 to I-1 clarity, H to J color. The pendant is on one (1) stamped 14K white gold, 20 inch long chain and weigh a total of 2.40 grams. |
| 1189 | Jewelry | BRACELET: One (1) tested 20+K yellow gold bracelet measuring 7 inches long, has a heart dangle design charm and an extra S-hook design clasp. The bracelet weighs 32.34 grams. |
| 1190 | Jewelry | BRACELET: One (1) tested 14K white gold diamond bracelet utilizing forty one (41) round brilliant cut diamonds with an estimated total weight 6.75 ct., I-1 to I-2 clarity and J/K color. The bracelet measures 7-1/4 inches long and weighs 23.81 grams. |
| 1191 | Jewelry | BRACELET: One (1) stamped 14K yellow gold diamond hinged bangle design bracelet utilizing two (2) round brilliant cut diamonds with an estimated total weight of 0.15 ct., VS-2 clarity and H/I color. The bracelet weighs 12.51 grams. |
| 1192 | Jewelry | BRACELET: One (1) Gabriel & Co stamped 14K yellow gold diamond cuff design bracelet utilizing fifty nine (59) round brilliant cut diamonds with an estimated total weight of 0.45 ct., VS-2 to SI-2 clarity and H/I color. The bracelet weighs 6.16 grams. |
| 1193 | Jewelry | BRACELET: One (1) tested 20+K yellow gold bracelet measuring 7-1/4 inches long, has a bead dangle design charm and an S-hook clasp. The bracelet weighs 76.2 grams. |
| 1194 | Jewelry | BRACELET: One (1) tested 20+K yellow gold bracelet measuring 7inches long, has an S-hook clasp, and weighs 30.44 grams. |
| 1195 | Jewelry | BRACELET: One (1) stamped 14K white gold diamond bracelet utilizing over 100 round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-1 to SI-2 clarity and G/H color. The bracelet measuring 7 inches long with a 1-3/4 extender and weighs 5.28 grams. |
| 1196 | Jewelry | BRACELET: One (1) stamped 14K yellow gold bangle design bracelet utilizing six (6) round brilliant cut diamonds with an estimated total weight of 0.22 ct., SI-1 to SI-2 clarity and H/I color. The bracelet weighs 5.94 grams. |
| 1197 | Jewelry | BRACELET: One (1) Louis Vuitton Idylle Blossom Twist bangle design bracelet stamped 18K white gold and approximately 50 round brilliant cut diamonds with an estimated total weight of 0.50 ct., VVS-1 to VVS-2 clarity and F/G color. The bracelet weighs 9.73 grams. |
| 1198 | Jewelry | BRACELET: One (1) tested 18K yellow gold bracelet measuring 7-3/8 inches long, has a two (2) heart dangle design charms and an S-hook clasp. The bracelet weighs 64.62 grams. |
| 1199 | Jewelry | BRACELET: One (1) stamped 14K white gold diamond bracelet utilizing fifty four (54) round brilliant cut diamonds with an estimated total weight of 8.00 ct., SI-1 to I-1 clarity and H/I color. The bracelet measures 7-1/2 inches long and weighs 21.66 grams. |
| 1200 | Jewelry | BRACELET: One (1) stamped 18K white gold diamond bracelet utilizing 375 round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-2 to I-1 clarity and G to I color. The bracelet measures 7-3/8 inches long and weighs 13.59 grams. |
| 1201 | Jewelry | BRACELETS: Seven (5) stamped 14K yellow gold bangle design bracelets weighing a total of 101.12 grams. The widest of the bracelet is engraved. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1202 | Jewelry | BRACELET:  One (1) stamped 10K yellow gold bracelet utilizing approximately 80 round brilliant cut and baguette cut diamonds with a stamped total weight of 0.95 ct., SI-1 to I-1 clarity and I to K color.  The bracelet weighs 6.46 grams. |
| 1203 | Jewelry | BRACELET:  One (1) John Hardy stamped 18K yellow gold diamond ID-design bracelet utilizing 286 round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to SI-1 clarity and G/H color.  The bracelet measures 8 inches including the clasp and weighs 62.52 grams. |
| 1204 | Jewelry | BRACELET:  One (1) stamped 14K white gold diamond bracelet utilizing twenty nine (29) round brilliant cut diamonds with an estimated total weight of 19.50 ct., VS-2 to SI-2 clarity, H to J color.  The bracelet weighs 19.63 grams. |
| 1205 | Jewelry | BRACELET:  One (1) stamped 14K white gold diamond hinged bangle design bracelet utilizing seventeen (17) round brilliant cut diamonds with an estimated total weight of 0.35 ct., I-1 clarity and H/I color.  The bracelet weighs 15.34 grams. |
| 1206 | Jewelry | BRACELET:  One (1) stamped 14K yellow gold woven/braided design bracelet measuring 8 inches long including the clasp and weighing 15.17 grams. |
| 1207 | Jewelry | BRACELET:  One (1) Orianne stamped 14K white gold emerald and diamond bracelet utilizing twenty one (21) oval cut emeralds with a stamped total weight of 7.95 ct. and over 200 round brilliant cut diamonds with a stamped total weight of 2.47 ct., I-2 to I-3 clarity, H to J color and fair to poor polish/symmetry.  The bracelet weighs 13.77 grams. |
| 1208 | Jewelry | BRACELET:  One (1) stamped 14K yellow gold Byzantine design bracelet measuring 8 inches including the clasp and weighing 14.64 grams. |
| 1209 | Jewelry | RING:  One (1) stamped 14K yellow gold glass ruby composite and diamond ring utilizing one (1) glass ruby composite weighing an estimated 7.50 ct. and twenty four (24) round brilliant cut diamonds with an estimated total weight of 1.00 ct., SI-2 to I-1 clarity and H/I color. |
| 1210 | Jewelry | RING:  One (1) stamped 14K white gold emerald and diamond ring utilizing one (1) oval faceted emerald with an estimated weight of 5.90 ct. and two (2) trapezoid cut diamonds with an estimated total weight of 0.60 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 5.18 grams. |
| 1211 | Jewelry | RING:  One (1) tested 14K yellow gold ring utilizing three (3) round brilliant cut diamonds with an estimated total weight of 0.36 ct., SI-1 to SI-2 clarity and H/I color.  The ring is size 7-1/4 and weighs 6.48 grams. |
| 1212 | Jewelry | RING:  One (1) stamped 14K white gold diamond ring with an estimated total weight of 7.76 ct.  One (1) oval cut diamond weighs 7.26 ct., VVS-2 clarity, G color and laser scribed GIA 5202033459.  Thirty eight (38) round brilliant cut diamonds have an estimated total weight of 0.50 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 4.63 grams. |
| 1213 | Jewelry | RING:  One (1) stamped 14K yellow gold signet ring engraved "Janet" and weighs 3.00 grams.  Size 6.5 |
| 1214 | Jewelry | RING:  One (1) stamped platinum diamond eternity band design ring utilizing eighteen (18) square emerald cut diamonds with an estimated total weight of 5.60 ct., VVS-2 to VS-2 clarity and H/I color.  The ring weighs 7.10 grams and approximately size 6-1/2. |
| 1215 | Jewelry | RING:  One (1) stamped 14K yellow gold modified flower design band weighing 4.54 grams. |
| 1216 | Jewelry | RING:  One (1) John Hardy stamped sterling silver dark sapphire, bamboo design ring utilizing over 20 round faceted sapphires, weighing 15.70 grams and size 7. |
| 1217 | Jewelry | RING:  One (1) James Avery stamped 14K yellow gold diamond band utilizing five (5) round brilliant cut diamonds with an estimated total weight of 0.12 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 3.41 grams and size 7. |
| 1218 | Jewelry | RING:  One (1) gold plated lizard ring weighing 1.86 grams. |
| 1219 | Jewelry | RING:  One (1) David Yurman stamped 18K yellow gold diamond, Renaissance ring utilizing twenty (20) round brilliant cut diamonds with an estimated total weight of 0.06 ct., VS-2 to SI-1 clarity and H/I color.  The ring weighs 2.08 grams. |
| 1220 | Jewelry | RING:  One (1) stamped 18K white gold diamond eternity band design ring utilizing 145 round brilliant cut diamonds with an estimated total weight of 4.85 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 5.94 grams and is a size 6.5. |
| 1221 | Jewelry | RING:  One (1) Boodles tested platinum diamond Rain Dance design ring utilizing nine (9) round brilliant cut diamonds with an estimated total weight of 1.50 ct. VVS-2 to VS-1 clarity and G/H color.  The ring weighs 15.13 grams and is a size 7.5. |
| 1222 | Jewelry | RING:  One (1) stamped 10K white gold ring utilizing one (1) cushion cut, synthetic sapphire and ten (10) round single cut diamonds with an estimated total weight of 0.06 ct., I-3 clarity, J/K color and poor polish/symmetry.  The ring weighs 3.41 grams. |
| 1223 | Jewelry | RING:  One (1) EFFY stamped 14K yellow gold diamond crossover design band utilizing round brilliant and baguette cut diamonds with an estimated total weight of 2.75 ct., VS-1 to SI-2 clarity and H/I color.  The ring weighs 6.5 grams. |
| 1224 | Jewelry | RING:  One (1) stamped platinum sapphire and diamond ring utilizing one (1) cushion faceted sapphire with an estimated weight of 19.70 ct. and sixty four (64) trapezoid and round brilliant cut diamond with an estimated total weight of 1.85 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 13.34 grams. |
| 1225 | Jewelry | RING:  One (1) stamped 14K white gold diamond concave disc design ring utilizing over 250 round single cut diamonds with an estimated total weight of 2.00 ct., VS-1 to I-1 clarity and H/I color.  The ring weighs 6.83 grams. |
| 1226 | Jewelry | RING:  One (1) stamped 18K white gold wing design ring weighing 4.19 grams. |
| 1227 | Jewelry | RING:  One (1) stamped platinum diamond ring with an estimated total weight of 8.50 ct.  The emerald cut diamond has an estimated weight of 7.60 ct., apparent SI-1 clarity (clarity enhanced), J color and not fluoresce.  Two (2) trapezoid cut diamonds have an estimated total weight of 0.90 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 12.62 grams. |
| 1228 | Jewelry | RING:  One (1) Orianne stamped 14K yellow gold glass ruby composite and diamond ring utilizing one (1) cushion faceted glass ruby composite with an estimated weight 20.00 ct. and over 100 round brilliant cut diamonds with an estimated total weight of 1.25 ct., I-1 to I-3 clarity and H to J color.  The ring weighs 8.95 grams. |
| 1229 | Jewelry | RING:  One (1) EFFY stamped 14K white gold diamond concave design band utilizing approximately sixteen (16) round brilliant cut diamonds with an estimated total weight of 0.27 ct., VS-2 to SI-1 clarity and H/I color.  The ring weighs 8.55 grams, size 7 and measures 18 mm across the top. |
| 1230 | Jewelry | RING:  One (1) tested platinum diamond eternity band design ring utilizing thirteen (13) oval cut diamonds with an estimated total weight of 11.00 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 9.52 grams and is a size 6-3/4. |
| 1231 | Jewelry | RING:  One (1) Odelia stamped 18K yellow gold diamond loop design ring utilizing round brilliant cut diamonds with an estimated total weight of 1.15 ct., VS-1 to VS-2 clarity and G to I color.  The ring weighs 4.23 grams. |
| 1232 | Jewelry | RING:  One (1) Verragio stamped 18K white gold diamond band design ring utilizing thirty two (32) round brilliant cut diamonds with an estimated total weight of 0.85 ct., VVS-1 to VS-1 clarity and F/G color.  The ring weighs 4.75 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1233 | Jewelry | RING:  One (1) ELO stamped 14K yellow gold diamond by-pass design ring utilizing two (2) marquise cut diamonds and sixty (60) round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-1 to SI-2 clarity and H to J color. The ring weighs 4.24 grams. |
| 1234 | Jewelry | RING:  One (1) EFFY stamped 14K white gold diamond crossover design band utilizing round brilliant and baguette cut diamonds with an estimated total weight of 2.75 ct., VS-1 to I-1 clarity and H/I color.  The ring weighs 6.5 grams. |
| 1235 | Jewelry | RING:  One (1) Gucci stamped 18K rose gold diamond and sapphire Flora design ring utilizing three (3) round brilliant cut diamonds with an estimated total weight of 0.02 ct. and approximately thirty (30) round cut, blue sapphires with an estimated total weight of 0.35ct. The ring utilizes a dangle skull design charm, weighs 7.13 grams and is a size 7. |
| 1236 | Jewelry | RING:  One (1) John Hardy stamped 18K yellow gold Legends Naga dragon ring utilizing thirty two (32) round brilliant cut diamonds with an estimated total weight 0.13 ct., VS-1 to VS-2 clarity and G/H color and utilizes two (2) round cabochon ruby. The ring weighs 9.21 grams. |
| 1237 | Jewelry | RING:  One (10 stamped 18K yellow gold chrysoberyl and diamond ring utilizing one (1) cushion faceted yellowish green chrysoberyl with an estimated weight of 25.00 ct. and two (2) oval cut and fifty five (55) round brilliant cut diamonds with an estimated total weight of 2.00 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 12.87 grams. |
| 1238 | Jewelry | RING:  One (1) stamped 14K white gold diamond three (3) stone design ring with an estimated total weight of 4.50 ct.  One (1) cushion cut diamond has an estimated weight of 2.15 ct., VS-2 clarity, K color, moderate blue fluorescence and laser scribed 909433206 with a trade mark (could not verify the report).  One (1) cushion cut diamond has an estimated weight of 0.95 ct., VS-1 clarity, K/L color, strong blue fluorescence and laser scribed 910260970 with a trade mark (could not verify the report).  One (1) cushion cut diamond has an estimated weight of 0.95 ct., VS-1 clarity, K/L color, strong blue fluorescence and laser scribed 910260963 with a trade mark (could not verify the report).  Forty six (46) round brilliant cut diamonds have a VS-1 to SI-1 clarity and H/I color.  The ring weighs 5.68 grams. |
| 1239 | Jewelry | RING:  One (1) EFFY stamped 14K white gold sapphire and diamond ring utilizing one (1) oval faceted, dark blue sapphire with an estimated weight 2.75 ct. and sixteen (16) round brilliant cut diamonds with an estimated total weight of 0.40 ct., I-1 to I-2 clarity, H/I color.  The ring weighs 4.32 grams. |
| 1240 | Jewelry | RING:  One (1) stamped 14K white gold diamond band design ring utilizing sixteen (16) round brilliant cut diamonds with an estimated total weight of 0.45 ct., VS-1 to SI-1 clarity, H/I color.  The ring weighs 2.19 grams. |
| 1241 | Jewelry | RING:  One (1) stamped 14K white gold diamond solitaire and one (1) stamped 14K white gold diamond ring guard design ring.  One (1) round brilliant cut diamond weighs 2.45 ct., I-3 clarity, M color, faint yellow fluorescence.  Approximately twenty six (26) round brilliant cut diamonds have a stamped total weight of 0.45 ct., SI-2 to I-2 clarity and I to K color.  The two (2) rings weigh 9.31 grams. |
| 1242 | Jewelry | RING:  One (1) EFFY stamped 14K white gold diamond butterfly design ring.  The ring utilizing over 200 hundred round brilliant cut diamonds have an estimated total weight 2.23 ct., SI-1 to I-1 clarity and H/I color or black.  The ring weighs 10.12 grams. |
| 1243 | Jewelry | RING:  One (1) A. Jaffe stamped 14K white and yellow gold diamond three quarter (3/4) round eternity band design ring utilizing sixteen (16) round brilliant cut diamonds with an estimated total weight of 1.60 ct., VS-2 to SI-2 clarity and G to I color.  The ring weighs 5.71 grams and is a size 7. |
| 1244 | Jewelry | RING:  One (1) A. Jaffe stamped 14K white and yellow gold diamond engagement ring with an estimated total weight of 10.22 ct.  One (1) round brilliant cut diamond weighs 8.82 ct., flawless clarity and I color.  Fourteen (14) round brilliant cut diamonds with an estimated total weight of 1.40 ct., VS-2 to SI-1 clarity and H to I color.  The ring weighs 5.71 grams and is a size 7. |
| 1245 | Jewelry | RING:  One (1) tested 14K white gold diamond cross design ring utilizing thirty five (35) round brilliant cut diamonds have an estimated total weight of 0.70 ct., SI-1 to SI-1 clarity and H/I color.  The ring weighs 2.48 grams. |
| 1246 | Jewelry | RING:  One (1) Simon G stamped 18K yellow gold diamond Classic Romance Collection ring utilizing over 100 round brilliant cut diamonds with an estimated total weight of 1.21 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 11.43 grams. |
| 1247 | Jewelry | RING:  One (1) Verragio stamped 18K white gold Paraiba tourmaline and diamond utilizing one (1) oval Paraiba tourmaline with an estimated weight of 7.80 ct. and eighty two (82) round brilliant cut diamond with an estimated total weight of 0.90 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 7.59 grams. |
| 1248 | Jewelry | RING:  One (1) Christopher Design L'Amour Crisscut diamond ring utilizing five (5) Crisscut diamonds with an estimated total weigh of 3.00 ct., VS-1 to VS-2 clarity and G/H color.  Seventy six (76) round brilliant cut diamonds have an estimated total weight of 3.85 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 11.50 gram and size 7. |
| 1249 | Jewelry | RING:  One (1) Simon G stamped 18K tri- gold diamond Paisley Collection ring utilizing approximately 130 round brilliant cut diamonds with a stamped total weight of 0.69 ct.  The diamonds have VS-1 to VS-2 clarity, fancy yellow color and G/H color.  The ring weighs 10.76 grams. |
| 1250 | Jewelry | RINGS:  One (1) stamped 14K white and one (1) stamped 14K rose gold diamond band design ring utilizing a total of twenty (22) round brilliant cut diamonds with an estimated total weight of 0.54 ct., SI-1 to I-1 clarity and H/I color.  The two (2) bands weigh 3.56 grams. |
| 1251 | Jewelry | RING:  One (1) EFFY stamped 14K white gold Classica diamond waterfall design ring utilizing twenty (22) round brilliant cut diamonds with an estimated total weight of 0.50 ct., SI-2 to I-1 clarity and H/I color.  The ring weighs 4.57 grams. |
| 1252 | Jewelry | RING:  One (1) stamped 10K white gold diamond woven design ring utilizing fifty nine (59) round brilliant cut and baguette cut diamonds with an estimated total weight of 1.15 ct., I-1 to I-3 clarity and I to K color.  The ring weighs 5.32 grams. |
| 1253 | Jewelry | RING:  One (1) Orrianne stamped 14K yellow gold opal and diamond ring utilizing one (1) marquise cabochon opal with a stamped weight of 2.50 ct. and eight (8) round brilliant cut diamonds with a stamped weight of 0.07 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 5.20 grams. |
| 1254 | Jewelry | RING:  One (1) John Hardy stamped 18K yellow gold diamond bamboo design ring utilizing fourteen (14) round brilliant cut diamonds with an estimated total weight of 0.20 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 4.52 grams and is a size 8.  The ring is missing a diamond. |
| 1255 | Jewelry | RING:  One (1) stamped 18K white gold diamond snake design ring utilizing over seventy (70) round brilliant cut diamonds with an estimated total weight of 1.00 ct., VS-2 to SI-1 clarity and H/I color.  The ring weighs 3.85 grams and is a size 7. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1256 | Jewelry | RING:  One (1) Royal stamped 14K white gold emerald and diamond ring utilizing six (6) pear faceted emeralds with an estimated total weight of 1.20 ct. and 109 round brilliant cut diamonds with an estimated total weight of 0.65 ct., VS-1 to SI-2 clarity and H/I color.  The ring weighs 4.69 grams. |
| 1257 | Jewelry | RING:  One (1) James Avery tested 14K white gold diamond ring utilizing five (5) round brilliant cut diamonds with an estimated total weight of 0.15 ct., SI-1 to SI-2 clarity and H/I color.  The ring weighs 3.81 grams. |
| 1258 | Jewelry | RING:  One (1) stamped 18K yellow gold ENTIA FLOR disc design ring weighing 3.82 grams. |
| 1259 | Jewelry | RING:  One (1) Konstantio stamped 18K yellow gold and sterling silver cross design ring weighing 9.21 grams and a size 7. |
| 1260 | Jewelry | RING:  One (1) John Hardy stamped 18K yellow gold diamond convex, hammered textured, design ring utilizing over 50 round brilliant cut diamonds with an estimated total weight of 0.50 ct., VS-2 to SI-2 clarity and H/I.  The ring weigh 14.10 grams and a size 8. |
| 1261 | Jewelry | RING:  One (1) stamped 10K white gold diamond band design ring utilizing over 50 round brilliant cut diamonds with a stamped total weight of 0.96 ct., I-1 to I-3 clarity and H to J color.  The ring weighs 4.94 grams. |
| 1262 | Jewelry | RING:  One (10 stamped platinum diamond ring with an estimated total weight of 9.57 ct.  One (1) pear cut diamond weighs 7.07 ct., VS-2 clarity and H color.  Thirty four (34) round brilliant cut diamonds has an estimated total weight of 2.50 ct., VS-1 to SI-2 clarity and H/I color.  The ring weighs 11.92 grams and is a size 7. |
| 1263 | Jewelry | EARRINGS:  One (1 pair) stamped diamond stud design earrings with a total weight of 2.01 ct.  One (1) round brilliant cut diamond weighs 1.00 ct., VS-2 clarity, E color and laser scribed GIA 3145673500.  One (1) round brilliant cut diamond weighs 1.01 ct., SI-1 clarity, D color and laser scribed GIA 5136898249.  The earrings weigh 1.28 grams. |
| 1264 | Jewelry | EARRINGS:  One (1 pair) stamped 18K white gold diamond stud design earrings utilizing two (2) modified cushion cut diamonds with an estimated total weight of 4.00 ct., apparent SI-2 clarity (clarity enhanced) and I color.  The earrings weigh 2.94 grams. |
| 1265 | Jewelry | BEZEL:  One (1) stamped sterling silver Apple watch bezel utilizing over 50 round single cut diamonds with an estimated total weight of 0.50 ct., and have an I-1 to I-3 clarity.  The bezel is poor condition. |
| 1266 | Jewelry | PEN:  One (1) Monte Blanc Meisterstuck Legrand Solitair Silve Barley Ballpoint pen measuring 4-1/2 inches long when closed. |
| 1267 | Jewelry | RING:  (1) EFFY 14K tri-gold diamond, flower design ring weighing 5.3 grams.  Round single cut diamond have estimated total weight of 5/8 ct., VS-2 to SI-2 and H/I color.  (box with tags list price $3,899) |
| 1268 | Jewelry | BRACELET:  (1)Cartier 18K yellow gold Love bracelet stamped Cartier 19 DJE685, measuring 6.5 mm wide, and weighing 36.2 grams.  (box and screw driver) |
| 1269 | Jewelry | WATCHES:  (3) Oliver Heming quartz watches (retail $175 and $159) |
| 1270 | Jewelry | Pendant and Chain:  One (1) stamped 14K white gold pendant/brooch utilizing one (1) oval faceted emerald and approximately twenty three (23) marquise cut diamonds.  The emerald has a calculated weight of 2.50 ct.  The diamonds have an estimated weight of 3.25 ct., VS-1 to SI-1 clarity and G to I color.  The pendant and chain weigh 13.52 grams. |
| 1271 | Jewelry | Necklace:  One (1) stamped 18K white gold lavalier design necklace utilizing approximately 540 round brilliant and baguette cut diamonds with an estimated total weight of 16.00 ct., VS-1 to SI-2 clarity and G to I color.  The necklace measures approximately twenty four (24) inches long from end to end and utilizes a flower design slide.  The necklace weighs 54.33 grams. |
| 1272 | Jewelry | Bracelet:  One (1) stamped 18K white gold bracelet utilizing sixty nine (69) pear cut diamonds with a stamped total weight of 16.74 ct., VS-1 to SI-2 clarity and G to I color.  The bracelet measures seven (7) inches long and weighs 19.79 grams. |
| 1273 | Jewelry | Bracelet:  One (1) stamped 18K yellow and white gold bracelet utilizing twelve (12) oval cut diamonds, approximately 288 round fancy yellow diamonds and sixty (60) round brilliant cut diamonds with a stamped total weight of 23.27 ct.  The oval faceted diamonds have an estimated total weight of 15.00 ct. and fancy yellow color (set in yellow gold cup design mountings).  The 288 diamonds have an estimated total weight of 5.87 ct., VS-1 to VS-2 clarity and a fancy yellow color.  The sixty (60) round brilliant cut diamonds have an estimated total weight of 2.40 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet is stamped #3948, measures 6-7/8 inches long and weighs 31.34 grams. |
| 1274 | Jewelry | Bracelet:  One (1) stamped 18K yellow and white diamond bracelet utilizing thirteen (13) cushion shaped diamonds and a 147 round, pear and baguette cut diamonds with an estimated total weight of 21.56 ct.  The cushion cut diamonds have a stamped total weight of 13.06 ct., VVS-2 to I-1 clarity and fancy to intense fancy yellow color.  (Nine (9) diamonds have verified GIA Reports: 2396984262, 1395741804, 63853973058, 7408305884, 5393341928, 6395340295, 1387398440, 5393742064 and 7381877337).  The round, pear and baguette cut diamonds have an estimated total weight of 8.50 ct. VS-1 to I-2 clarity and G to I color.  The bracelet measures 7 inches long by 12.2 mm wide and weighs 27.74 grams. |
| 1275 | Jewelry | Bracelet:  One (1) stamped 18K white gold bracelet utilizing one hundred twenty six (126) pearl and marquise cut diamonds with an estimated total weight of 11.00 ct. VS-1 to I-3 clarity and G to I color.  The bracelet measures seven (7) inches long by 9.7 mm wide and weighs 23.00 grams. |
| 1276 | Jewelry | Bracelet:  One (1) stamped 18K white gold bracelet utilizing ninety five (95) pear faceted diamonds with an estimated weight of 14.50 ct., VS-1 to SI-2 clarity and G to I color.  The bracelet measures 6-3/4 inches long and weighs 19.00 grams. |
| 1277 | Jewelry | Bracelet:  One (1) stamped 18K yellow gold diamond bracelet utilizing thirty six (36) heart faceted diamonds with an estimated total weight of 6.50 ct., VS-2 to I-1 clarity and G to I color.  The diamonds are bezel set in yellow gold.  The bracelet measures approximately (7) inches long and weighs 15.01 grams. |
| 1278 | Jewelry | Bracelet:  One (1) stamped 18K yellow gold diamond bracelet utilizing thirty seven (37) oval faceted diamonds with an estimated total weight of 8.50 ct., VS-2 to I-to SI-2 clarity and G to I color.  The diamonds are bezel set in yellow gold.  The bracelet measures approximately (7) inches long and weighs 21.67 grams. |
| 1279 | Jewelry | Bracelet:  One (1) stamped 18K yellow gold diamond bracelet utilizing forty six (46) emerald cut diamonds with an estimated total weight of 9.50 ct., VS-1 to VS-2 clarity and G to I color.  The diamonds are bezel set in yellow gold.  The bracelet measures approximately (7) inches long and weighs 15.09 grams. |
| 1280 | Jewelry | Bracelet:  One (1) tested 18K yellow gold cuff design bracelet utilizing 324 round brilliant cut diamonds with an estimated total weight of 5.00 ct., VS-1 to SI-1 clarity and G to I color.  The bracelet weighs 33.07 grams. |
| 1281 | Jewelry | Bracelets:  Three (3) tested 18K yellow gold, rose gold and white gold cuff design bracelets.  Each bracelet utilizes twenty (24) round brilliant cut diamonds, with an estimated total weight of 0.25 ct., VS-2 to SI-1 clarity and H/I color.  The three (3) bracelets weigh a total of 22.33 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1282 | Jewelry | Bracelets: Two (2) stamped 18K white gold hinged bangle design bracelets, each utilizing approximately twenty ten (210) round brilliant cut diamonds. Each bracelet has an estimated total weight of 3.50 ct., VS-1 to VS-2 clarity and G to I color. The bracelets weigh a total of 55.37 grams. |
| 1283 | Jewelry | Earrings: One (1 pair) stamped 18K white gold oval shaped earrings utilizing two (2) oval diamonds and 204 round brilliant cut diamonds and 104 tapered baguette cut diamonds with an estimated total weight of 14.81 ct. One (1) oval diamond is 3.52 ct., VVS-2 clarity, and light fancy yellow (GIA 5211156539). The other oval cut diamond is 3.59 ct., VS-1 clarity and light fancy yellow (GIA 5211267366. The round brilliant cut diamonds and the baguette cut diamonds have an estimated total weight of 7.70 ct., VS-1 to I-1 clarity and G to I color. The earrings weigh 16.23 grams. |
| 1284 | Jewelry | Earrings: One (1 pair) Simon G stamped 18K white gold diamond Petal design earrings utilizing over eighty (80) marquise, princess and pear cut diamonds with a stamped total weight of 4.89 ct., VS-1 to VS-2 clarity and G to I color. The earrings weigh 9.35 grams. |
| 1285 | Jewelry | Earrings: One (1 pair) of stamped 18K white gold diamond earrings utilizing twenty six (26) marquise cut and 336 round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-1 clarity and G/H color. The earrings weigh 14.73 grams. |
| 1286 | Jewelry | Earrings: One (1 pair) tested 18K white gold diamond earring utilizing approximately six hundred (600) baguette cut and round brilliant cut diamonds with an estimated total weight of 10.00 ct., VS-1 to I-1 clarity and G to I color. The earrings weigh 14.85 grams. |
| 1287 | Jewelry | Earrings: One (1 pair) of stamped 18K white gold inside/outside hoop design earrings utilizing sixteen (16) pear shaped diamonds and seventy (70) modified round brilliant cut diamonds with an estimated total weight of 5.15 ct., VS-1 to SI-1 clarity and G to I color. The earrings weigh 11.71 grams. |
| 1288 | Jewelry | Earrings: One (1 pair) of stamped 18K white and rose gold diamond earrings with a total estimated diamond weight of 3.40 ct. Two (2) pear cut diamonds have an estimated total weight of 0.88 ct., VS-2 to SI-1 clarity and fancy yellow color. Eighty six (86) round brilliant cut diamonds have an estimated total weight of 0.82 ct., VS-1 to SI-2 clarity and fancy pink color. Twenty (20) pearl cut diamonds and thirty six (36) round brilliant cut diamonds have an estimated total weight of 1.70 ct., VS-1 to SI-2 clarity and G to I color. The earrings weigh 9.90 grams. |
| 1289 | Jewelry | Earrings: One (1 pair) stamped 18K yellow and white gold earrings with a stated total weight of 9.19 ct. One (1) cushion cut diamond weighs 2.01 ct., VVS-2 clarity, W/X color and laser scribed GIA 6227357526. One (1) cushion cut diamond weighs 2.01 ct., VS-1, W/X color and laser scribed 6224397135. The thirty six (36) marquise cut diamonds have a stamped total weight of 4.38 ct., VS-1 to VS-2 clarity and G/H color. The approximately forty (40) round brilliant cut diamonds have a stamped total weight of 0.33 ct., VS-1 to VS-2 clarity and fancy yellow color. The round brilliant cut diamonds have a stamped total weight of 0.46 ct., VS-1 to VS-2 clarity and G/H color. The earrings weigh 11.36 grams and one (1) post is bent. |
| 1290 | Jewelry | Earrings: One (1 pair) of tested 14K yellow gold diamond J-hoop design earrings utilizing six (6) princess cut diamonds with an estimated total weight of 0.45 ct., I-1 to I-2 clarity and I/J color. The earrings weigh 1.57 grams. |
| 1291 | Jewelry | Earrings: One (1 pair) of stamped 18K yellow and white gold diamond earrings with a stamped total weight of 1.95 ct. Two (2) pear cut diamonds have a stamped total weight of 1.025 ct. Forty (40) plus round brilliant cut diamonds have a stamped total weight of 0.32 ct., VS-1 to VS-2 clarity and fancy yellow color. The round brilliant and pear faceted diamonds have an estimated total weight of 0.89 ct., VS-1 to I-1 clarity and G/H color. Each earring is stamped #2041 DY1.025 ct D0.325 ct d0.89 and the earrings weigh a total of 7.64 grams. |
| 1292 | Jewelry | Earrings: One (1 pair) stamped 18K white gold diamond earrings utilizing eight (8) marquises cut and twenty two (22) round brilliant cut diamonds have an estimated total weight of 5.00 ct., VS-2 to I-1 clarity and H/I color. The earrings weigh 9.33 grams. |
| 1293 | Jewelry | Earrings: One (1 pair) stamped 18K yellow diamond heart shaped earrings with an estimated stated total weight of 2.10 ct. One (1) heart shaped diamond weigh 0.74 ct., VVS-2 clarity, natural fancy yellow, and laser inscribed GIA 6432732271. One (1) heart shaped diamond weigh 0.78 ct., VS-1 and fancy yellow color. Approximately eighty eight (88) round brilliant cut diamonds have a stamped weight of 0.58 ct., VS-1 to VS-2 clarity and fancy to fancy intense yellow. The earrings weigh 6.00 grams. |
| 1294 | Jewelry | Earrings: One (1 pair) tested 18K white gold diamond mosaic design earrings and mosaic dangles for the earrings utilizing forty (40) marquise cut diamonds forty (40) princess cut diamonds with an estimated total weight of 5.00 ct., VS-1 to SI-1 clarity and G to I color. The earrings and dangles weigh 11.19 grams. |
| 1295 | Jewelry | Earrings: One (1 pair) stamped 14K white gold diamond earrings utilizing twenty (28) pear cut diamonds with an estimated total weight of 6.50 ct., VS-1 to SI-1 clarity and G/H color. The earrings weigh 9.94 grams. (possibly Christopher Designs/L'Amour crisscut pear cut) |
| 1296 | Jewelry | Ring and Earrings: One (1) tested 18K white gold ring utilizing one (1) golden, 16-1/2 mm golden South Sea pearls and over 160 round brilliant cut diamonds with an estimated total weight of 4.00 ct. The ring weighs 18.0 grams. |
| 1297 | Jewelry | Rings: One (1) stamped 18K white and yellow gold diamond ring weigh an estimated total weight of 9.58 ct. One (1) cushion cut diamond weighs 8.88 ct., IF, light fancy yellow and is laser scribed GIA 6312933133. Two (2) trapezoid diamonds have an estimated total weight of 0.70 ct., VS-1 clarity, G/H color. One (1) stamped 18K white gold diamond ring guard design ring utilizing forty (40) round brilliant cut diamonds have an estimated total weight of 0.60 ct., VS-1 to VS-2 clarity and G/H color. The two (2) rings weigh 13.67 grams. |
| 1298 | Jewelry | Ring: One (1) stamped 18K yellow and white gold diamond ring with an estimated total weight of 10.80 ct. One (1) radiant cut diamond has an estimated weight of 9.60 ct., VS-1 clarity and approximately U/V color, and is set in a yellow gold cup. The two (2) trapezoids have an estimated total weight of 1.20 ct., VS-1 to VS-2 clarity and H/I color. The ring weighs 9.00 grams. |
| 1299 | Jewelry | Ring: Two (2) rings. One (1) stamped 18K white gold diamond ring weigh an estimated total weight of 5.05 ct. One (1) cushion cut diamond weighs 2.01 ct., VS-1 clarity, W/X color and laser scribed GIA 2221416685. Sixteen (16) marquise cut diamonds have a stamped total weight of 2.35 ct., VS-1 to VS-2 clarity and G/H color. Approximately twenty (20) round brilliant cut diamonds have a stamped total weight of 0.21 ct. and a fancy yellow color. The rings weigh 9.90 grams. |
| 1300 | Jewelry | Ring: One (1) tested 18K white and rose gold diamond ring with an estimated total weight of 4.60 ct. One (1) pear cut diamond has an estimated weight of 2.00 ct., VS-1 clarity and I color. Twenty eight (28) round brilliant cut diamonds have an estimated total weight of 0.25 ct. and fancy pink color. Twenty eight (28) pear and round rose cut diamonds and twenty eight (28) round brilliant cut diamonds have an estimated total weight of 2.35 ct., VS-1 to SI-1 clarity and G to I color. The ring weighs 10.77 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1301 | Jewelry | Ring:  One (1) stamped 18 yellow gold emerald and diamond ring utilizing one (1) oval emerald cabochon with an estimated weight of 17.00. ct. and thirty (30) mixed faceted diamonds with an estimated total weight of 4.00 ct., SI-1 to I-3 clarity and light yellow color.  There are eighteen (18) colorless diamonds.  The ring weighs 14.10 grams. |
| 1302 | Jewelry | Ring/Pendant:  One (1) stamped 18K white and rose gold diamond ring that converts to a pendant.  The pear faceted diamond has a stamped weight of 2.15 ct., VS-1 clarity and brownish yellow color.  Twenty five (25) round brilliant cut diamonds have an estimated total weight of 0.25 ct., VS-1 to VS-2 clarity and fancy pink color.  The round brilliant cut diamonds have an estimated total weight of 2.58 ct. and have a VS-1 to VS-2 clarity and F/G color.  The ring weighs 11.91 grams. |
| 1303 | Jewelry | Ring:  One (1) stamped 18K white gold emerald cabochon and diamond ring.  The emerald has an estimated weight of 12.00 ct.  The two hundred fifty two (252) round brilliant cut diamonds have an estimated total weight of 2.5 ct., VS-1 to SI-1 clarity and G/H color.  The ring weighs 14.85 grams. |
| 1304 | Jewelry | Ring:  One (1) tested platinum ruby and diamond ring.  The oval faceted ruby has an estimated weight of 20.50 ct.  The eight (8) oval faceted diamonds have an estimated total weight of 3.85 ct., VS-1 to VS-2 clarity and G.H color.  The ring weighs 15.61 grams. |
| 1305 | Jewelry | Ring:  One (1) stamped platinum diamond ring with an estimated total weight of 5.28 ct.  The trilliant cut diamond has a 3.03 ct., SI-1 clarity J color and laser scribed HDR Antwerp 210000065633.  The two hundred ten (210) round brilliant cut diamonds have an estimated total weight of 2.25 ct., VS-1 to VS-2 clarity and H/I color.  The ring weighs 10.55 grams. |
| 1306 | Jewelry | Ring:  One (1) Verragio 18K yellow gold diamond eternity band design ring utilizing oval and round brilliant cut diamonds with an estimated total weight of 4.90 ct., VS-1 to VS-2 clarity and G/H color.  The ring is a size 6-1/2 and weighs 6.44 grams. |
| 1307 | Jewelry | Ring:  One (1) tested 18K white gold sapphire and diamond ring.  The rounded triangular faceted blue sapphire has an estimated weight of 6.00 ct.  The one hundred thirty two (132) rose cut and round brilliant cut diamonds have an estimated total weight of 1.00 ct., VS-1 to SI-2 clarity and H to I color.  The ring weighs 7.31 grams. |
| 1308 | Jewelry | Ring:  One (1) stamped platinum diamond eternity band design ring utilizing thirty six (36) emerald cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-1 clarity and G.H color.  The ring is a size 6-1/2 and weighs 8.52 grams. |
| 1309 | Jewelry | Ring:  One (1) stamped 14K white gold ruby and diamond ring.  The oval faceted ruby, possibly clarity enhanced, has an estimated weight of 14.00 ct.  The fourteen (14) pear faceted and fourteen (14) round brilliant cut diamonds have an estimated total weight of 3.50 ct., VS-1 to SI-1 clarity and H/I color.  The ring weighs 8.39 grams. |
| 1310 | Jewelry | Ring:  One (1) stamped 18K yellow gold diamond ring utilizing two (2) oval faceted, twelve (12) round brilliant cut and eleven (11) emerald cut diamonds with an estimated total weight of 3.75 ct., VS-1 to VS-2 clarity and G to V color.  The ring is a size 7.73 grams. |
| 1311 | Jewelry | Ring:  One (1) tested 18K yellow gold diamond mosaic design ring with an estimated total 3.00 ct.  The ring utilizes nine (1) emerald cut and trapezoid cut diamonds to form the mosaic and sixteen (16) round brilliant cut diamonds.  The diamonds have a VS-1 to SI-1 clarity and H/I color.  The ring weighs 10.48 grams. |
| 1312 | Jewelry | Ring:  One (1) stamped 18K yellow gold diamond eternity band design ring utilizing twenty four (24) baguette cut and approximately one hundred ninety (190) round brilliant cut diamonds with an estimated total weight of 5.75 ct., VS-1 to VS-2 clarity and G to I color.  The ring is size 6-1/2 and weighs 13.05 grams. |
| 1313 | Jewelry | Ring:  One (1) tested 14K white gold, half round wedding band design measuring 2.15 mm wide, size 7 and weighs 2.72 grams. |
| 1314 | Jewelry | Necklace:  One (1) Mikimoto 18K yellow gold, eighteen (18) inch long, leveler design necklace utilizing eleven (11) 7-7-1/2 mm white cultured pearls and round brilliant cut diamonds with an estimated 0.20 ct., VS-1 to VS-2 and G/H color.  The necklace weighs 11.5 grams.  (new with tags) |
| 1315 | Jewelry | Ring:  One (1) stamped 18K yellow gold ring weighing 7.5 grams. |
| 1316 | Jewelry | Necklace:  One (1) stamped 18K yellow gold utilizing six (6) onyx tablets and forty four (44) round brilliant cut diamonds have an estimated total weight of 0.60 ct., VS-1 to SI-1 clarity and H/I color.  The necklace measures thirty three (33) inches long and weighs 65.2 grams. (estate tags) |
| 1317 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamonds straight line design bracelet utilizing thirty six (36) round brilliant cut diamonds with a stated weight of 14.48 ct., SI-1 to SI-2 clarity and H to J color.  The bracelet measures 7 inches long and weighs 17.6 grams. |
| 1318 | Jewelry | Necklace:  One (1) Mikimoto stamped 18K white gold diamond center of a necklace utilizing round brilliant cut diamonds with a stamped total weight of 2.10 ct., VS-1 to VS-2 clarity and G/H color.  The necklace section weighs 24.7 grams. |
| 1319 | Jewelry | Bracelet:  One (1) tested 18K white gold diamond bracelet utilizing almost 800 round brilliant cut diamonds with an estimated total weight of 8.00 ct., with an SI-1 to SI-2 clarity and H/I color.  The bracelet measures 7-1/8 inches long and weighs 59.3 grams. |
| 1320 | Jewelry | Bracelets:  Four (4) Ben Amun gold plated charm bracelets. |
| 1321 | Jewelry | Bracelet:  One (1) Simon G stamped 18K white gold diamond bracelet utilizing approximately sixty (60) round brilliant cut diamonds with a stamped weight of 5.05 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet measures 7-1/4 inches long and weighs 19.1 grams. |
| 1322 | Jewelry | Necklace:  One (1) Gregg Ruth stamped 18K white gold diamond necklace utilizing over 600 round brilliant cut diamonds with a stated total weight of 18.00 ct., VS-1 to SI-1 clarity and H/I color.  The necklace measures 18 inches long and weighs 89.0 grams. |
| 1323 | Jewelry | Bracelet:  One (1) Cartier stamped 18K rose gold Juste un Clou Collection, nail design bangle bracelet utilizing approximately 400 round brilliant cut diamonds with an estimated total weight of 4.40 ct., VVS-1 to VS-2 clarity and F/G color.  The nail measures 8 mm wide and the bracelet weighs 97.2 grams. |
| 1324 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing over 800 round brilliant cut diamonds with an estimated total weight of 9.30 ct., VS-1 to SI-1 clarity and H/I color.  The bracelet measures 6-3/4 inches long and weighs 77.5 grams. |
| 1325 | Jewelry | Bracelet:  One (1) Montega stamped 18K white gold diamond cuff design bracelet with an estimated total weight of 4.50 ct.  The two (2) pear shaped rose cut diamonds have an estimated total weight of 2.00 ct., and almost 200 round brilliant cut diamonds with an estimated total weight of 2.50 ct.  The diamonds have a VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 18.0 grams. |
| 1326 | Jewelry | Earrings:  One (1 pair) of stamped 18K yellow gold onyx and diamond dangle design earrings.  The diamonds have an estimated total weight of 0.50 ct., VS-1 to VS-2 clarity and G/H color. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1327 | Jewelry | Necklace: One (1) tested 18K yellow and white gold diamond Y-design necklace with an estimated total diamond weight of 17.70 ct. One (1) heart faceted diamond weigh 14.04 ct., SI-2 clarity, Fancy yellow gold color and laser scribed GIA 6193290209. One (1) round brilliant cut diamond weighs 1.02 ct., SI-2 clarity, G color and diamond report GIA 6214748667. One (1) round brilliant cut diamond weighs 0.50 ct., VS-1 clarity, H color and laser scribed GIA 6224162446. One (1) round brilliant cut diamond weighs 0.54 ct., SI-1 clarity, F color and laser scribed GIA 6214792736. Sixteen (16) round brilliant cut diamonds have an estimated total weight of 1.60 ct., VS-1 to SI-1 clarity and H/I color. The necklace measures approximately 17 inches long and weighs 11.8 grams. |
| 1328 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet with an estimated 4.65 ct. total weight. Nine (9) cushion cut diamonds have a stamped weight of 1.19 ct. and appear to be treated pink color. Round brilliant cut diamonds have a stamped total weight of 0.76 ct. and a fancy pink color. Approximately 300 round brilliant cut diamonds have a stamped total weight of 2.70 ct., VS-1 to VS-2 clarity and G/H color. The bracelet measures 7-1/4 inches long and weighs 24.1 grams. |
| 1329 | Jewelry | Bracelet: One (1) FJ Kashi stamped 18K yellow gold diamond straight line design bracelet with an estimated total weight of 16.77 ct. The diamonds have a SI-1 to I-1 clarity and H to J color. The bracelet measures 6-7/8 inches long and weigh 27.4 grams. (tags) |
| 1330 | Jewelry | Pendant: One (1) stamped 18K white gold diamond heart design pendant with over 800 round brilliant cut diamonds with an estimated total weight of 16.70 ct., VS-1 to SI-1 to H/I color. The pendant measures almost 2 inches and weighs 26.6 grams. |
| 1331 | Jewelry | Ring: One (1) stamped platinum emerald and diamond ring. The cushion faceted green emerald has a stamped weight of 9.80 ct. Over twenty (20) pear faceted diamonds have a stamped weight of 4.56 ct., VS-1 to VS-2 clarity and H/I color. The ring weighs 14.7 grams. |
| 1332 | Jewelry | Ring: One (1) stamped platinum and 18K yellow gold emerald and diamond ring. The cushion faceted green emerald has an estimated weight of 14.00 ct. The two (2) trapezoid faceted diamonds have an estimated total weight of 1.00 ct., VS-1 to VS-2 clarity and G/H color. The ring weighs 11.6 grams. |
| 1333 | Jewelry | Bracelet: One (1) stamped 14K white gold diamond straight line design bracelet. The round brilliant cut diamonds have a stated total weight of 14.00 ct., SI-1 to I-1 clarity and H/I color. The bracelet measures 7 inches long and weighs 22.5 grams. |
| 1334 | Jewelry | Necklace: One (1) Garquelli stamped 18K rose gold pink sapphire and diamond necklace. The pink sapphires have a stated total weight of 2.50 ct. and the round brilliant cut diamonds with a stated weight of 0.55 ct., VS-1 to VS-2 clarity and G/H color. The necklace measures approximately twenty (20) inches long and weighs 14.3 grams. (new with tags) |
| 1335 | Jewelry | Pendant and Chain: One (1) stamped 18K white and rose gold diamond heart shaped enhancer design pendant with over 700 round brilliant cut diamonds with an estimated total weight of 12.00 ct., VS-1 to SI-2 clarity and H/I color. The pendant is on one (1) stamped 18K white gold, twenty four (24) inch long chain. The pendant and chain weigh 37.1 grams. |
| 1336 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet utilizing fifty two (52) heart shaped diamonds and over 750 round brilliant cut diamonds with an estimated weight of 15.60 ct., VS-1 to SI-2 clarity and G to I color. The bracelet measures 6-3/4 inches long and weighs 30.6 grams. |
| 1337 | Jewelry | Bracelet: One (1) stamped 14K white gold diamond bracelet utilizing sixty four (64) round brilliant cut diamonds and 128 baguette cut diamonds with an estimated total weight of 17.00 ct., VS-1 to SI-2 clarity and H/I color. The bracelet measures 7 inches long and weighs 42.0 grams. |
| 1338 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet with an estimated total weight of 12.40 ct. There are nine (9) cushion cut and round brilliant cut diamonds with a stamped total weight of 7.88 ct., VS-1 to VS-2 clarity and fancy to fancy intense yellow gold (possibly treated). Round brilliant cut diamonds have a stamped total weight of 4.52 ct., VS-1 to SI-1 clarity and H/I color. The bracelet weighs 33.6 grams. |
| 1339 | Jewelry | Necklace: One (1) Royal stamped 14K yellow gold diamond mosaic Y-design necklace utilizing eighteen (18) diamonds forming an emerald cut shape with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and H/I color. The necklace measures approximately 18 inches long and weighs 10.1 grams. |
| 1340 | Jewelry | Bracelet: One (1) stamped 18K yellow and white gold diamond bracelet with a stamped total diamond weight of 5.73 ct. The five (5) radiant cut diamonds have a stamped total weight of 2.67 ct., VS-1 to VS-2 clarity and fancy to fancy intense yellow color. The round brilliant cut diamonds have a stamped total weight of 3.05 ct., VS-1 to SI-1 clarity and H/I color. The bracelet measures 6-5/8 inches and weighs 13.1 grams. |
| 1341 | Jewelry | Bracelet: One (1) stamped 18K yellow and white gold diamond bracelet with a stamped total diamond weight of 4.92 ct. The nine (9) radiant cut diamonds and the halo of round brilliant cut diamonds have a stamped total weight of 2.27 ct., VS-1 to VS-2 clarity and fancy to fancy intense yellow color. The round brilliant cut diamonds have a stamped total weight of 2.65 ct., VS-1 to SI-1 clarity and H/I color. The bracelet measures 7 inches and weighs 13.4 grams. |
| 1342 | Jewelry | Necklace: One (1) LeVian 18K yellow gold diamond Y-design necklace utilizing 123 round brilliant cut diamonds with an estimated total weight of 12.50 ct., VS-1 to SI-1 clarity, and fancy to light fancy brown color. The necklace weighs 31.8 grams. |
| 1343 | Jewelry | Ring: One (1) Simon G stamped 18K gold diamond modified flower design ring utilizing princess cut, marquise cut and round brilliant cut diamonds with a stamped total weight of 1.36 ct., VS-1 to VS-2 clarity and G/H color. The ring weighs 4.8 grams. |
| 1344 | Jewelry | Necklace: One (1) stamped 18K gold diamond necklace utilizing fifty (50) round brilliant cut diamonds with an estimated total weight of 2.00 ct., SI-1 to SI-2 clarity and H/I color. The necklace measures 16 inches long and weighs 14.1 grams. |
| 1345 | Jewelry | Bracelet: One (1) L'Amour Crisscut stamped platinum diamond bracelet with an estimated total diamond weight of 9.6 grams. The sixteen (16) crisscut diamonds and sixteen (16) modified round brilliant cut diamonds have a VS-1 to VS-2 clarity and G/H color. The bracelet measures 7 inches long and weighs 29.4 grams. |
| 1346 | Jewelry | Necklace: One (1) stamped 18K white gold diamond Y-design necklace with a stamped total weight of 17.13 ct. There is a marquise faceted light fancy pink, pear faceted fancy brownish yellow, cushion faceted orangy brown and fancy green color with an estimated total weight of 4.00 ct. The round faceted diamonds in the halos have a stamped total weight of 0.50 ct. and light fancy to fancy pink color. The mixed cut diamonds have a stamped 13.55 ct., VS-1 to SI-1 clarity and F/G color. The necklace measures approximately 22 inches long including the Y-section and weighs 46.6 grams. |
| 1347 | Jewelry | Ring: One (1) stamped 18K white gold diamond flower design ring utilizing over 150 round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-2 clarity and G to I color. The ring weighs 10.8 grams. One (1) diamond is missing. (matches earrings in number 42) |

| Item Number | Type of Property | Description |
|---|---|---|
| 1348 | Jewelry | Brooch:  One (1) Mikimoto tested platinum South Sea cultured pearl and diamond brooch.  The South Sea cultured pearl measures 11.5 mm and has a white with slight rose color.  The sixty (60) round brilliant cut diamonds have an estimated total weight of 3.00 ct., VS-1 to VS-2 clarity and G to I color.  The brooch weighs 16.5 grams. |
| 1349 | Jewelry | Pendant and Chain:  One (1) stamped platinum diamond cross design pendant with an estimated total weight of 8.00 ct.  Four (4) modified trilliant cut diamonds have an estimated total weight of 7.00 ct and eight (8) princess cut diamonds with an estimated total weight of 1.00 ct., VS-1 to SI-1 clarity and H/I color.  The pendant is on one (1) stamped 14K white gold, 20 inch long chain.  The pendant and chain weigh 10.2 grams. |
| 1350 | Jewelry | Earrings:  One (1 pair) of 18K white gold South Sea cultured pearls and diamond earrings.   The two (2) South Sea cultured pearls measuring 12.5 mm and have a white color.  The eighty eight (88) round brilliant, pear and marquise cut diamonds have an estimated total weight of 6.25 cts., VS-1 to SI-1 and H/I color. |
| 1351 | Jewelry | Earrings:  One (1 pair) of tested 18K white gold lab-grown diamond earrings utilizing two (2) bezel set, lab-grown diamonds with an estimated total weight of 9.00 ct. with a VS-1 to SI-1 clarity and H/I color.  The earrings weigh 8.8 grams. |
| 1352 | Jewelry | Earrings:  One (1) pair of stamped 14K yellow gold diamond flower design earrings utilizing over 600 round single cut diamonds with an estimated total weight of 4.50 ct., SI-1 to I-3 clarity and H to M color.  The earrings weigh 10.4 grams.  One (1) diamond is missing. |
| 1353 | Jewelry | Pendant and Chain:  One (1) stamped 18K yellow gold diamond mosaic pendant with an estimated total weight of 3.50 ct. VS-1 to I-1 clarity and I/I color.  The pendant is attached to a stamped 18K triple strand design chain. |
| 1354 | Jewelry | Earrings:  One (1) stamped 18K white gold diamond mosaic earrings utilizing eighteen (18) modified baguette cut diamonds with an estimated total weight of 4.00 ct., VS-1 to VS-2 clarity and G/H color.  The earrings weigh 3.8 grams. |
| 1355 | Jewelry | Earrings:  One (1 pair) stamped 18K white gold diamond flower design earrings utilizing over 280 round brilliant cut diamonds with an estimated total weight of 6.00 ct., VS-1 to SI-2 clarity and G to I color.  The earrings weigh 15.4 grams.  (matches earrings in number 34) |
| 1356 | Jewelry | Ring:  One (1) stamped platinum and 18K yellow gold diamond ring with a stamped total weight of 4.45 ct.  The pear faceted diamond has a stamped weight of 3.64 ct., VS-1 clarity, possibly S/T color (bezel set in yellow gold).  The round brilliant cut diamonds have a stamped total weight of 0.81 ct., VS-1 to VS-2 clarity and G/H color.  The ring weighs 11.9 grams. |
| 1357 | Jewelry | Necklace:  One (1) Royal stamped 14K white gold diamond illusion set Y-design necklace utilizing approximately forty five (45) baguette and round brilliant cut diamonds with an estimated total weight of 4.00 ct., VS-1 to SI-1 clarity and G to I color.  The necklace weighs 14.2 grams. |
| 1358 | Jewelry | Bracelet:  One (1) Crisscut stamped 14K white gold sapphire and diamond bracelet.  The bracelet utilizes eleven (11) oval faceted blue sapphires with an estimated total weight of 4.00 ct.  The over 200 round cut and Crisscut round cut diamonds have an estimated total weight of 10.00 ct.  The bracelet measures approximately 7 inches long and weighs 37.7 grams. |
| 1359 | Jewelry | Bracelet:  One (1) Crisscut stamped 14K white gold diamond bracelet utilize thirteen (13) oval/Crisscut diamonds and round brilliant and round Crisscut diamonds with an estimated total weight of 13.40 ct.  The diamonds have a VS-1 to VS-2 clarity and G/H color.  The bracelet measures approximately 7 inches long and weighs 40.1 grams. |
| 1360 | Jewelry | Bracelet:  One (1) L'Amour Criss cut stamped 14K white gold diamond flexible bangle design bracelet utilizing over 250 Crisscut and round brilliant cut diamonds with an estimated total weight of 3.32 ct., VS-1 to VS-2 clarity and G to H color.  The bracelet weighs 18.9 grams. |
| 1361 | Jewelry | Pendant and Chain:  One (1) stamped 18K white gold pendant utilizing one (1) 16.7 mm Golden South Sea cultured pearl and approximately 120 round brilliant diamonds with an estimated total weight of 3.00 ct., VS-1 to SI-1 clarity and H/I color.  The pendant is on one (1) stamped 18K white gold, nineteen (19) inch long, modified wheat design chain.  The pendant and chain weigh 22.3 grams. |
| 1362 | Jewelry | Earrings:  One (1 pair) stamped 18K white gold earrings utilizing two (2) 13 mm to 13.5 mm Golden South Sea cultured pearl and approximately 350 round brilliant cut diamonds with an estimated total weight of 5.00 ct., VS-1 to I-3 clarity and H/I to U/V color.  The pendant is on one (1) stamped 18K white gold, nineteen (19) inch long, modified wheat design chain.  The pendant and chain weigh 22.3 grams. |
| 1363 | Jewelry | Necklace:  One (1) stamped 18K white gold white South Sea cultured pearl single strand necklace utilizing 39 cultured pearls measuring 10 mm to 13.7 mm and approximately 115 round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-1 to SI-1 clarity and H/I color.  The necklace weighs 83.8 grams. |
| 1364 | Jewelry | Brooch:  One (1) stamped 18K white gold brooch utilizing four (4) off round, white cultured pearls and over 120 round brilliant cut diamonds with an estimated total weight of 7.50 ct., VS-1 to SI-1 clarity and G to I color.  The brooch weighs 21.4 grams. |
| 1365 | Jewelry | Bracelet:  One (1) engraved platinum diamond bracelet with an estimated total weight of 32.75 ct.  Fourteen (14) mixed cut diamonds with an estimated approximate total weight of 28.20 ct., VS-2 to SI-2 clarity, F to H color and six (6) have a GIA laser inscription (and online verification).  Over 200 round brilliant cut diamonds have an estimated total weight of 4.75 ct. with a VS-1 to SI-1 clarity, G to I color.  The bracelet weighs 47.3 grams. |
| 1366 | Jewelry | Necklace:  One (1) stamped 18K gold diamond illusion set design necklace have an estimated total weight of 10.00 ct., VS-1 to SI-1 clarity and G to I color.  The necklace measures approximate 18 inches long and weighs 34.1 grams. |
| 1367 | Jewelry | Necklace:  One (1) stamped 18K white gold tanzanite and diamond necklace.  One (1) cushion faceted tanzanite has an estimated weight of 10.70 ct.  The over 1,000 round brilliant cut diamonds have an estimated total weight of 10.50 ct., VS-1 to SI-1 clarity and H/I color.  The necklace measures approximately 18 inches long and weighs 36.9 grams. |
| 1368 | Jewelry | Ring:  One (1) stamped 18K white gold diamond ring with an estimated total weight of 11.05 ct.  One (1) marquise cut diamond has an estimated weight of 4.35 ct., Two (2) marquise cut diamonds have an estimated total weight of 6.00 ct.  Fifteen (15) round brilliant cut and two (2) baguette cut diamonds have an estimated total weight of 0.70 ct.  The diamonds have a SI-2 to I-1 clarity and H/I color.  The ring weighs 10.3 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1369 | Jewelry | Necklace and Enhancer:  One (1) stamped 18K white gold diamond necklace with one (1) detachable diamond enhancer with a stamped total weight of 7.73 ct.  The necklace utilizes one (1) pear faceted diamond with a stamped 2.15 ct., I-1 clarity and possibly fancy yellow color.  Twenty four (24) round brilliant cut diamonds with a stamped total weight of 0.17 ct.   Over 350 round brilliant cut, twelve (12) pear cut and twelve (12) baguette cut diamonds have a stamped total weight of 5.41 ct. VS-1 to SI-1 clarity and G to I color.  The necklace measures approximately seventeen (17) inches long and weighs 42.0 grams. |
| 1370 | Jewelry | Pendant and Chain:  One (1) tested platinum spessartite garnet and diamond pendant utilizing one (1) heart faceted spessartite garnet weighing approximately 11.00 ct. and sixty five (65) round brilliant cut diamonds with an estimated total weight of 0.75 ct., VS-1 to SI-1 clarity and H/I color.  The pendant in on one (1) stamped 14K white gold chain weighing 2.1 grams.  The pendant and chain weigh 14.9 grams. |
| 1371 | Jewelry | Earrings:  One (1 pair) of tested 18K white gold diamond earrings with an estimated total weight of 3.28 ct.  One (1) pear cut diamond weighs 0.70 ct., SI-2 clarity, E color and laser scribed GIA 6455091082.  One (1) pear cut diamond weighs 0.70 ct., SI-2 clarity, E color and laser scribed GIA 2437222508.  Ninety four (94) round brilliant cut diamonds have an estimated total weight of 1.88 ct., VS-1 to SI-2 clarity and E/F color.  The earrings weigh 7.7 grams. |
| 1372 | Jewelry | Bracelet:  One (1) tested 18K yellow and white gold diamond bracelet with an estimated total weight of 13.50 ct.  Fourteen (14) radiant cut diamonds have an estimated total weight of 11.00 ct., VS-2 to SI-2 clarity and approximately S/T color.  Approximately 250 round brilliant cut diamonds have an estimated total weight of 2.50 ct., VS-1 to SI-1 clarity and G/H color.  The bracelet measures 7-1/4 inches long and weighs 36.7 grams. |
| 1373 | Jewelry | Earrings:  One (1 pair) of stamped 18K yellow gold diamond earrings with a stamped total weight of 1.45 ct.  Two (2) fancy yellow gold cushion cut diamonds surrounded by fancy yellow round brilliant cut and round, pear and marquise faceted diamonds have a VS-1 to VS-2 clarity and G/H color.  The earrings weigh 6.4 grams. |
| 1374 | Jewelry | Earrings:  One (1 pair) Judith Ripka stamped 18K yellow gold tourmaline and diamond dangle design earrings.  The twelve (12) oval checkered board medium bluish green tourmaline and round brilliant cut diamonds with an estimated total weight of 1.70 ct., VS-1 to VS-2 clarity and G/H color.  The earrings weigh 28.0 grams. |
| 1375 | Jewelry | Pendant and Chain:  One (1) tested 18K rose gold pendant utilizing one (1) cushion faceted ruby with an estimated weight of 11.00 ct and sixteen (16) round brilliant cut diamonds with an estimated total weight of 3.00 ct., VS-1 to VS-2, G/H color.  The pendant is on one (1) stamped 18K rose gold chain.  The pendant and chain weigh 13.6 grams. |
| 1376 | Jewelry | Necklace:  One (1) stamped 18K white gold sapphire and diamond necklace.  Twenty one (21) pear faceted, blue sapphires with an estimated total weight of 10.00 ct. and over 750 round brilliant cut diamonds with an estimated total weight of 12.00 ct., VS-1 to SI-1 clarity and H/I color.  The necklace measures sixteen (16) inches long and weighs 30.1 grams. |
| 1377 | Jewelry | WATCH: One (1) Bvlgari aluminum Diagono quartz watch measuring 39 mm and a rubber strap, reference number BB 40 ST. |
| 1378 | Jewelry | WATCH: One (1) Black ceramic and 18K rose gold Bulgair Serpenti Spiga 35 mm quartz watch.  Reference number SPC 35 BG. |
| 1379 | Jewelry | WATCH:  One (1) 18K white gold Cartier -Captive De Cartier diamond quartz watch dial 3245.  The diamonds have an estimated total weight of 4.80 ct.  The watch measures 50 mm. and reference number 3245. |
| 1380 | Jewelry | WATCH: One (1) Aviator F Series stainless steel with silicone strap, 40 mm quartz watch with mother of pearl dial and colorless non-diamond bezel. |
| 1381 | Jewelry | WATCH:  One (1) Cartier stainless steel Ballon Bleu automatic watch with a diamond dial and diamond markers.  The watch measures 36 mm, silver dial and back case is engraved "JYM".  No box or papers. |
| 1382 | Jewelry | WATCH: One (1) Jacob & Co. stainless steel Ghost five (5) time zone, 47 mm, digital quartz watch with diamond bezel with a rubber strap.  No box or papers. |
| 1383 | Jewelry | WATCH:  One (1) Rolex stainless steel Datejust 36 mm watch with mother of pearl dial, diamond markers, diamond bezel and stainless steel jubilee bracelet.  Model number 116244.  Serial 3894G880.  No box or papers. |
| 1384 | Jewelry | WATCH:  One (1) Rolex stainless steel Datejust II 41 mm watch with gray dial, Roman numeral markers, diamond bezel (assuming aftermarket) and stainless steel oyster bracelet.  Model number 116334.  Serial V892288.  No box or papers. |
| 1385 | Jewelry | Bracelet:  One (1) David Yurman stamped 18K yellow gold Madison bracelet utilizing eight (8) round brilliant cut diamonds with an estimated total weight of 0.40 ct., VS-2 to SI-1 clarity and H/I color.  The bracelet measures eight (8) inches long, utilizes a toggle design clasp and weighs 38.1 grams.  (new 7200?) |
| 1386 | Jewelry | Bracelet:  One (1) stamped 18K yellow gold bracelet utilizing approximately sixty-eight (68) heart faceted diamonds with a stamped total weight of 17.55 ct.  They have a VS-1 to VS-2 clarity and fancy yellow color.  They are set in yellow gold and the bracelet weighs 24.4 grams. |
| 1387 | Jewelry | Bracelet:  One (1) stamped 18K yellow gold hinged cuff design bracelet utilizing two (2) cultured pearls and rectangular and round brilliant cut diamonds.  The possibly freshwater cultured pearls measure 11.9 mm and have a with color and oval shape.  The twenty (20) rectangular cut diamonds and 261 round brilliant cut diamonds have an estimated total weight of 3.80 ct., VS- to SI-2 clarity and H/I color.  The bracelet weighs 46.8 grams. |
| 1388 | Jewelry | Bracelet:  One (1) tested 18K white gold freshwater cultured pearl and diamond hinged bangle design bracelet.  The two (2) button shaped freshwater pearls measure 10.7 mm.  The over one hundred round brilliant cut diamonds have an estimated total weight of 3.00 ct., SI-1 to I-1 clarity, H/ I color with good to fair polish and symmetry.  The bracelet weighs 49.7 grams. |
| 1389 | Jewelry | Pendant and Chain:  One (1) Vanleles stamped 18K white gold pendant utilizing approximately fifty (50) round brilliant cut diamonds with a stated 0.60 ct. total weight, VS-1 to SI-1 clarity, and H/I color.  The pendant is on an 18K yellow gold, thirty (30) inch long chain.  The pendant and chain weigh 21.8 grams. |
| 1390 | Jewelry | Bracelet:  One (1) stamped 18K white and yellow gold hinged bangle design bracelet utilizing ninety (90) round brilliant cut diamonds with an estimated total weight of 2.50 ct., VS-1 to VS-2 clarity and G/H color.  The bracelet weighs 56.5 grams. |
| 1391 | Jewelry | Necklace:  One (1) stamped 18K white gold diamond modified Y- design diamond necklace.  The round brilliant cut diamonds have a stated total weight of 3.29 ct. and the baguette cut diamonds have a stated total weight of 0.41 ct.  The diamonds have a total weight of 3.70 ct., SI-1 to SI-2 clarity and H/I color.  The necklace weighs 26.2 grams (new with tags $22,000.00) |
| 1392 | Jewelry | Bracelet:  One (1) stamped 18K white gold diamond bracelet utilizing 112 pear brilliant cut diamonds with an estimated total weight of 7.00 ct., VS-2 to SI-2 clarity and H/I color.  The bracelet measures 6-3/4 inches long, weighs 14.8 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1393 | Jewelry | Bracelet: One (1) stamped 18K white gold diamond bracelet utilizing approximately forty (40) princess cut diamonds with a stated weight of 12.44 ct., VS-1 to VS-2 clarity and G/I color. The bracelet measures seven (7) inches long and weighs 15.0 grams. |
| 1394 | Jewelry | Bracelet: One (1) stamped 18K yellow gold hinged bangle design bracelet (resembling a shark) utilizing a total of ten (10) round brilliant and princess cut diamonds with an estimated total weight of 0.60 ct., VS-1 to VS-2 clarity and G/H color. The bracelet weighs 31.2 grams. |
| 1395 | Jewelry | Pendant and Chain: One (1) stamped 14K yellow gold diamond circular design pendant utilizing twenty-eight (28) round brilliant cut diamonds with an estimated total weight 1.25 ct., VS-2 to SI-1 clarity and H/I color. The pendant is on a 14K yellow gold, twenty-four (24) inch long, adjustable, box design chain. The pendant and chain weigh 9.3 grams. |
| 1396 | Jewelry | Necklace: one (1) stamped 18K white gold lavalier design necklace utilizing two (2) South Sea pearls and twenty-four (24) round brilliant cut diamonds. The South Sea pearls measure 13.8 grams and have a white color. The diamonds have an estimated total weight 1.00 ct., VS-1 to VS-2 clarity and H/I color. The necklace measures approximately thirty-one (31) inches long and weighs 18.0 grams. |
| 1397 | Jewelry | Earrings: One (1) pair of stamped 18K white gold dangle design earrings utilizing over five hundred (500) round brilliant cut diamonds with an estimated total weight of 5.00 ct., VS-1 to I-1 clarity and fancy yellow color. The earrings weigh 25.6 grams and measure 2-3/16 inches long. |
| 1398 | Jewelry | Necklace: One (1) stamped 18K yellow gold lariat design necklace utilizing two (2) South Sea cultured pearls and round brilliant cut diamonds. The cultured pearls measure 12 mm to 12-1/2 mm and one (1) has a white color and one (1) a golden color. The thirty-seven (37) round brilliant cut diamonds have an estimated total weight of 0.38 ct., VS-2 to SI-1 clarity and G to I color. The necklace weighs 16.6 grams. (retail $4,000) |
| 1399 | Jewelry | Necklace: One (1) stamped 18K yellow gold lariat design necklace utilizing two (2) South Sea cultured pearls and round brilliant cut diamonds. The cultured pearls measure 12 mm to 12-1/2 mm and one (1) has a white color and one (1) a golden color. The thirty-one (31) round brilliant cut diamonds have an estimated total weight of 0.46 ct., VS-2 to SI-1 clarity and G to I color. The necklace weighs 16.6 grams. (retail $4,000) |
| 1400 | Jewelry | Bracelet: One (1) tested 18K white and yellow gold bracelet with an estimated total diamond weight of 11.58 ct. Ten (10) fancy cut diamonds have a stated weight of 4.99 c, VS-1 to VS-2 clarity and fancy yellow color. Eighty (80) pear and marquise faceted, near colorless diamonds weight and over two hundred (200+) round brilliant cut light fancy colored diamond with a stated total weight of 6.90 ct., VS-1 to SI-1 clarity. The bracelet weighs 18.4 grams. |
| 1401 | Jewelry | Bracelet: One (1) tested 18K white gold hinged bangle design bracelet utilizing over two hundred (200+) round brilliant and straight baguette cut diamonds with an estimated total weight of 8.00 ct., VS-1 to I-1 clarity and H/I color. The bracelet weighs 20.6 grams. |
| 1402 | Jewelry | Bracelet: One (1) stamped 18K rose gold hinged bangle design bracelet utilizing over one hundred eighty (180+) black and white round brilliant cut diamonds with an estimated total weight of 8.00 ct., VS-1 to SI-1 clarity and G/H color or irradiated black color. The bracelet weighs 42.5 grams.  (new $18,900) |
| 1403 | Jewelry | Earrings: One (1) pair of tested 18K white gold diamond dangle design earrings utilizing fourteen (14) marquise faceted diamonds and two (2) pear faceted diamonds with an estimated total weight of 2.66 ct., VS-1 to SI2 clarity and G/H color. The earrings measure 1-7/16 inches long and weigh 7.6 grams. |
| 1404 | Jewelry | Earrings: One (1) pair of stamped 18K white gold dangle design earrings utilizing a total of thirty-two (32) round brilliant cut diamonds and twenty-six (26) pear faceted diamonds with an estimated total weight of 10.50 ct., VS-1 to SI-2 clarity and G to I color. Two (2) of the twenty-six (26) of the pear cut diamonds have an estimated total weight of 1.60 ct. The earrings measure 2-1/4 inches long and weigh 19.6 grams. |
| 1405 | Jewelry | Necklace: One (1) stamped 18K white and yellow gold Y- design necklace utilizing diamonds with an estimated total weight of 10.50 ct. Eleven (11) pear faceted diamonds have an estimated total weight of 3.80 ct., and approximately 175 round brilliant cut diamonds have an estimated total weight of 1.20 ct. Together they have an estimated total weight of 5.00 ct., VS-1 to SI-1 clarity and fancy yellow color (set in yellow gold). Twelve (12) marquise faceted diamonds and approximately 388 round brilliant cut diamonds have an estimated total weight of 5.50 ct., VS-1 to SI-1 clarity and G/H color. The necklace weighs 41.3 grams. |
| 1406 | Jewelry | Pendant and Chain: One (1) stamped 18K yellow gold turtle design pendant utilizing one (1) black and white cabochon, two (2) round faceted tsavorites and approximately 175 round brilliant cut diamonds with an estimated total weight of 1.50 ct., SI-1 to SI-2 clarity and H/I color. The pendant is on an 18K yellow gold, eighteen (18) inch long cable chain. The pendant and chain weigh 16.1 grams. |
| 1407 | Jewelry | Pendant: One (1) stamped platinum and 18K rose gold pendant utilizing diamonds with an estimated total weight of 2.25 ct. The hexagonal step cut diamond has an estimated weight of 0.95 ct. The one (1) tapered baguette cut diamond has an estimated weight of 0.65 ct. One (1) straight baguette cut diamonds and thirty-three (33) round brilliant cut diamonds have an estimated total weight of 0.45 ct. They have a VS-1 to SI-2 clarity and G/H color. Thirty-one (31) round brilliant cut diamonds have an estimated total weight of 0.20 ct., VS-2 to SI-1 clarity and light pink color. The pendant is on a platinum, sixteen (16) inch long chain. |
| 1408 | Jewelry | Bracelet: One (1) tested 18K white gold by-pass design bracelet utilizing 214 round brilliant cut diamonds with an estimated total weight of 4.25 ct., VS-2 to SI-1 clarity and H/I color. |
| 1409 | Jewelry | Pendant and Chain: One (1) stamped 18K white and rose gold pendant utilizing diamonds with an estimated total 1.45 ct. weight. The center pear faceted diamonds have a stated 0.28 ct., fancy orangey pink color. One (1) pear faceted diamond has an estimated weight of 0.12 ct. and fancy pink color. There eighteen (18) round brilliant cut diamonds and nineteen (19) marquise cut diamonds with an estimated total weight of 1.05 ct., VS-1 to VS-2 clarity and G to I color. The pedant is attached to an 18K white gold cable chain. The pendant and chain weigh 5.1 grams. |
| 1410 | Jewelry | Pendant and Chain: One (1) stamped platinum and 18K rose gold pendant utilizing diamonds with an estimated total of 2.35 ct. One (1) shield cut diamonds has an estimated weight of 0.70 ct., VS-1 clarity and F color. One (1) marquise cut diamond has an estimated weight of 0.65 ct., VS-1 clarity and G color. Fifty-two (52) round brilliant cut diamonds have an estimated total weight of 0.65 ct., VS-1 to VS-2 clarity and F/G color. Thirty-five (35) round brilliant cut diamonds have an estimated total weight of 0.35 ct., VS-1 to VS-2 clarity and light fancy to fancy pink color. The pendant is on a platinum, sixteen (16) inch long chain. The pendant and chain weigh 15.9 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1411 | Jewelry | Pendant and Chain: One (1) stamped platinum and 18K rose gold pendant utilizing diamonds with an estimated total weight of 2.35 ct. One (1) shield cut diamonds has an estimated weight of 0.70 ct., VS-1 clarity and F color. One (1) marquise cut diamond has an estimated weight of 0.65 ct., VS-1 clarity and G color. Fifty-two (52) round brilliant cut diamonds have an estimated total weight of 0.65 ct., VS-1 to VS-2 clarity and F/G color. Thirty-five (35) round brilliant cut diamonds have an estimated total weight of 0.35 ct., VS-1 to VS-2 clarity and light fancy to fancy pink color. The pendant is on a platinum, sixteen (16) inch long chain. The pendant and chain weigh 15.9 grams. |
| 1412 | Jewelry | Ring: One (1) tested 18K white gold mosaic design diamond ring. The one (1) emerald cut diamond, two (2) baguette cut diamonds and six (6) modified baguette cut diamonds have an estimated total weight of 2.50 ct., VS-1 to VS-2 clarity and G to H color. The top of the ring measures 13.5 x 10.0 mm and weighs 5.8 grams. |
| 1413 | Jewelry | Earrings: One (1) pair of tested 18K white gold mosaic design diamond earrings. The two (2) emerald cut diamond and six (16) modified baguette cut diamonds have an estimated total weight of 5.00 ct., VS-1 to VS-2 clarity and G to H color. The earrings measure 12.6 x 8.7 mm and weighs 6.1 grams. |
| 1414 | Jewelry | Earrings: One (1) pair of stamped 18K white gold sapphire and diamond earrings. The two (2) cushion faceted blue sapphires have an estimated total weight of 5.00 ct. The 104 round brilliant cut diamonds and twelve (12) straight and tapered baguette cut diamonds have an estimated total weight of 2.20 ct. VS-2 to SI-2 clarity and H/I color. The earrings weigh 8.2 grams. |
| 1415 | Jewelry | Pendant and Chain: One (1) stamped 18K rose gold fish design pendant utilizing one on (1) pear shaped black opal, one (1) round ruby and approximately 150 round brilliant cut diamonds with an estimated total weight of 1.25 ct., VS-1 to SI-1 and G/H color. The pendant is on an 18K rose gold, thirty-two (32) inch chain. The pendant and chain weigh 22.6 grams. |
| 1416 | Jewelry | Pendant and Chain: One (1) stamped 18K rose gold pendant utilizing one (1) unverified square step cut, yellowish brown topaz with an estimated weight of 5.90 ct. and thirty-two (32) round brilliant and eight (8) straight baguette cut diamonds with an estimated total weight of 1.20 ct., VS-1 to SI-1 clarity and H/I color. The pedant is attached to an 18K rose gold chain. The pendant and chain weigh 8.0 grams. |
| 1417 | Jewelry | Earrings: One (1) pair of tested 18K white gold diamond dangle design earring. The earrings utilizing sixty-six (66) miscellaneous rose cut diamonds and eighty (80) round brilliant cut diamonds with an estimated total weight of 5.50 ct., VS-1 to SI-2 clarity and H to J color. The earrings measure approximately 2-1/16 inches long and weigh 14.5 grams. |
| 1418 | Jewelry | Earrings: One (1) pair of stamped 18K white and rose gold dangle design earrings with an estimated total weight of 11.00 ct. The earrings utilizing eight (8) cushion cut diamonds with an estimated total weight of 4.00 ct., SI-1 to I-2 clarity and fancy yellow to brownish yellow color. Fifty (50) pear and marquee cut diamonds have an estimated total weight of 7.00 ct., VS-1 to SI-2 clarity and G to I color. The earrings measure 2-3/16 inches long and weigh 18.7 grams. |
| 1419 | Jewelry | Brooch: One (1) platinum brooch utilizing diamonds with an estimated total weight of 12.00 ct. The brooch utilizes twenty-five (25) pear cut diamonds, fifty-five (55) round brilliant cut diamonds and forty-one (41) straight a tapered baguette cut diamonds. The diamonds have a VS-1 to SI-2 clarity and G to I color. The brooch measures 2 x 1-5/8 inches and weighs 23.1 grams. |
| 1420 | Jewelry | Necklace: One (1) stamped 18K white and yellow gold asymmetrical, Y-design necklace utilizing diamonds with an estimated total weight of 11.00 ct. Three (3) pearl faceted diamonds have an estimated total weight of 2.41 ct., VS-2 to SI-1 clarity and Q to V color. One hundred eight (108) pear, round brilliant cut, marquise and pear cut diamonds have an estimated total weight 8.59 ct., VS-2 to I-1, and H/I color. The necklace measures approximately sixteen (16) inches long and weighs 28.6 grams. |
| 1421 | Jewelry | RING: [1] 14 karat white gold ring set with diamonds and a ruby. The ring weighs 4.65 grams. |
| 1422 | Jewelry | RING: [1] 14 karat yellow gold ring set with diamonds, H-J and top light brown colors. The ring weighs 3.38 grams. |
| 1423 | Jewelry | RING: [1] 14 karat yellow gold ring by Michael M. and set with diamonds, H-J colors. The ring weighs 1.80 grams. |
| 1424 | Jewelry | RING: [1] 14 karat white gold ring set with diamonds and a pink tourmaline. The ring weighs 4.65 grams. |
| 1425 | Jewelry | RING: [1] 18 karat yellow gold ring set with diamonds and a peridot. The ring weighs 9.00 grams. |
| 1426 | Jewelry | RING: [1] 18 karat white gold ring set with diamonds and blue sapphires. The ring weighs 6.47 grams. |
| 1427 | Jewelry | RING: [1] 18 karat white gold ring set with diamonds and a pear shape blue sapphire. The ring weighs 10.21 grams. |
| 1428 | Jewelry | RING: [1] 18 karat yellow gold ring by Simon G. and set with mosaic and round diamonds. The ring weighs 11.83 grams. |
| 1429 | Jewelry | RING: [1] 18 karat yellow gold ring by Simon G. and set with round diamonds. The ring weighs 6.75 grams. |
| 1430 | Jewelry | RING: [1] 14 karat yellow gold ring set with diamonds and an Ethiopian opal. The ring weighs 6.88 grams. |
| 1431 | Jewelry | RING: [1] Costume jewelry ring set with colorless synthetic stones. |
| 1432 | Jewelry | RING: [1] Silver and 14 karat yellow gold ring set with a cushion cut amethyst with a checkerboard top. The ring weighs 6.76 grams. |
| 1433 | Jewelry | RING: [1] Gold plated sterling silver ring set with colorless and red synthetic stones. The ring weighs 14.37 grams. |
| 1434 | Jewelry | RING & EARRINGS: [1] 18 karat yellow gold ring, and [1 pair] earrings set with moonstones and diamonds, H/I and treated blue colors. The earrings weigh 9.33 grams. |
| 1435 | Jewelry | EARRINGS: [1 pair] 14 karat yellow gold earrings set with freshwater pearls and diamonds. The earrings weigh 4.54 grams. |
| 1436 | Jewelry | EARRINGS: [1 pair] 14 karat yellow gold earrings set with freshwater pearls and diamonds. The earrings weigh 4.80 grams. |
| 1437 | Jewelry | EARRINGS: [1 pair] 14 karat yellow gold earrings set with freshwater pearls and diamonds. The earrings weigh 4.80 grams. |
| 1438 | Jewelry | NECKLACE: [1] 18 karat white gold box chain necklace; and [1] 14 karat white gold pendant set with diamonds and an oval blue sapphire. The chain and pendant weigh 9.92 grams. |
| 1439 | Jewelry | NECKLACE: [1] 18 karat white gold box chain necklace; and [1] 14 karat white gold pendant set with diamonds and a cushion cut blue topaz. The chain and pendant weigh 12.00 grams. |
| 1440 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold pendant set with diamonds and an aquamarine. The chain and pendant weigh 13.74 grams. |
| 1441 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold dragonfly pendant set with diamonds and an aquamarine. The chain and pendant weigh 13.74 grams. |
| 1442 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold dragon pendant set with diamonds by John Hardy. The chain and pendant weigh 14.72 grams. |
| 1443 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold dragon pendant set with blue sapphires by John Hardy. The chain and pendant weigh 12.05 grams. |
| 1444 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace by Lyla and weighs 9.83 grams. |

| Item Number | Type of Property | Description |
|---|---|---|
| 1445 | Jewelry | NECKLACE: [1] 18 karat white gold chain necklace; and [1] 18 karat white gold pendant set with diamonds and (untested) mystic topaz.  The chain and pendant weigh 5.53 grams. |
| 1446 | Jewelry | NECKLACE: [1] Gold plated 925 chain necklace; and [1] 14 karat yellow gold pendant set with an emerald and diamonds.  The chain and pendant weigh 5.41 grams. |
| 1447 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold dragonfly pendant set with diamonds and a black opal.  The chain and pendant weigh 12.68 grams. |
| 1448 | Jewelry | PENDANT: [1] 14 karat yellow gold octopus pendant set with diamonds and a Tahitian pearl and weighs 10.21 grams. |
| 1449 | Jewelry | BRACELET: [1] 18 karat yellow gold cuff bracelet set with moonstones and diamonds and weighs 9.92 grams. |
| 1450 | Jewelry | EARRINGS: [1 pair] 14 karat white gold earrings set with colorless synthetic stones.  The earrings weigh 3.16 grams. |
| 1451 | Jewelry | EARRINGS: [1 pair] 14 karat yellow gold earrings set with colorless synthetic stones.  The earrings weigh 3.15 grams. |
| 1452 | Jewelry | SILVER JEWELRY: An assortment of sterling silver jewelry by Konstantino. |
| 1453 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace; and [1] 14 karat yellow gold pendant set with diamonds.  The chain and pendant weigh 4.37 grams. |
| 1454 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace; and [1] 18 karat yellow gold pendant set with diamonds and an Ethiopian opal.  The chain and pendant weigh 5.14 grams. |
| 1455 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace; and [1] 14 karat yellow gold pendant set with diamonds and an Ethiopian opal.  The chain and pendant weigh 4.76 grams. |
| 1456 | Jewelry | NECKLACE: [1] 8 karat yellow gold chain necklace with a copy of British coin centerpiece.  The necklace weighs6.05 grams. |
| 1457 | Jewelry | NECKLACE: [1] Black stainless steel chain necklace; and an 18 karat yellow gold pendant.  The pendant weighs 13.74 grams. |
| 1458 | Jewelry | NECKLACE: [1] Steel chain necklace with 18 karat yellow gold clasp; and 18 karat yellow gold pendant set with turquoise.  The pendant weighs 32.39 grams. |
| 1459 | Jewelry | BRACELET: [1] 14 karat white gold bracelet set with diamonds and weighs 8.66 grams. |
| 1460 | Jewelry | BRACELET: [1] 14 karat yellow gold bracelet set with diamonds and weighs 8.45 grams. |
| 1461 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace and [1] 14 karat yellow gold horn pendant and weighs 6.32 grams. |
| 1462 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold locket pendant by Monica Rich Kosaann  The chain and pendant weigh 78.26 grams. |
| 1463 | Jewelry | BRACELET: [1] Costume jewelry bracelet |
| 1464 | Jewelry | NECKLACE: [1] 14 karat white gold box chain necklace; and [1] 14 karat white gold pendant set with diamonds and a blue topaz.  The chain and pendant weigh 12.00 grams. |
| 1465 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold moon pendant set with diamonds and pearls.  The chain and pendant weigh 4.04 grams. |
| 1466 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace and wing pendant and weighs 10.21 grams. |
| 1467 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace, 4.01 grams; and [1] 18 karat yellow gold coral branch motif pendant and weighs 9.30 grams. |
| 1468 | Jewelry | EARRINGS: [1 pair] 14 karat white gold hoop earrings set with diamonds.  The earrings weigh 10.47 grams. |
| 1469 | Jewelry | PENDANT: [1] 14 karat yellow gold crescent moon pendant set with diamonds and opals and weighs 3.32 grams. |
| 1470 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold pendant set with emerald and diamonds.  The chain and pendant weigh 11.19 grams. |
| 1471 | Jewelry | EARRINGS: [1 pair] 14 karat white gold earrings set with diamonds.  The earrings weigh 1.15 grams. |
| 1472 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat tri gold pendant set with diamonds by Simon G.  The chain and pendant weigh 5.72 grams. |
| 1473 | Jewelry | EARRING PENDANTS: [1 pair] 14 karat yellow gold earring pendants set with pearls and weigh 5.60 grams. |
| 1474 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold love pendant set with diamonds.  The chain and pendant weigh 17.00 grams. |
| 1475 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace and [1] 14 karat yellow gold horse shoe pendant set with diamonds and weighs 2.71 grams. |
| 1476 | Jewelry | EARRINGS: [1 pair] 14 karat white gold earrings set with diamonds.  The earrings weigh 3.78 grams. |
| 1477 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace; and [1] 14 karat yellow gold pendant and weighs 12.06 grams. |
| 1478 | Jewelry | NECKLACE: [1] 18 karat white gold chain necklace; and [1] 18 karat white gold pendant set with a diamond.  The chain and pendant weigh 1.91 grams. |
| 1479 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold crescent moon pendant set with diamonds and pearls.  The chain and pendant weigh 14.55 grams. |
| 1480 | Jewelry | RING: [1] 18 karat yellow gold ring set with a diamond.  The ring weighs 1.49 grams. |
| 1481 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 18 karat yellow gold pendant set with diamonds and a peridot.  The chain and pendant weigh 36.15 grams. |
| 1482 | Jewelry | NECKLACE: [1] Sterling silver chain necklace and [1] 14 karat white gold horse shoe pendant set with diamonds and weighs 5.40 grams. |
| 1483 | Jewelry | NECKLACE: [1] 18 karat yellow gold chain necklace; and [1] 14 karat yellow gold crescent moon pendant set with diamonds and pearls.  The chain and pendant weigh 5.96 grams. |
| 1484 | Jewelry | NECKLACE: [1] 18 karat yellow gold beaded chain necklace and squid pendant and weighs 25.31 grams. |
| 1485 | Jewelry | ASSORTED JEWELRY: Costume, knotted chain, and [1] sterling silver ring set with diamonds |
| 1486 | Jewelry | COSTUME JEWELRY:  Assorted costume jewelry. |
| 1487 | Jewelry | WATCH BRACELET [1] Nucleus watch bracelet set with colorless synthetic stones |
| 1488 | Jewelry | NECKLACE: [1] Silver chain necklace and [1] rock crystal locket |
| 1489 | Jewelry | WATCH:  One (1) Jacob & Co Ghost stainless steel 5-time zone blue camouflage Ghost quartz watch |
| 1490 | Jewelry | WATCH:  One (1) Jacob & Co Ghost stainless steel 5-time zone approximately 46 mm quartz watch with a silver dial and leather strap and serial number No46 |

| Item Number | Type of Property | Description |
|---|---|---|
| 1491 | Jewelry | WATCH: (1) Louis Vuitton Tambour Street Diver stainless steel automatic 44 mm watch utilizing an olive green and approximately black dial and strap. (new from LV website $7,800 out of stock) |
| 1492 | Jewelry | WATCH: One (1) Jacob & Co Epic X by Benjamin Muller titanium automatic 44 mm watch with a skeleton front and back and rubber strap. Model 550.10.2 and serial number 0437 and utilizing a rubber strap. ($22,000 retail) |
| 1493 | Jewelry | WATCH: (1) stainless steel and 18K yellow gold Rolex Datejust 41 mm watch with a black dial and Jubilee design bracelet. Model number 126333 and Serial number 9Y787583 |
| 1494 | Jewelry | WATCH: One (1) stainless steel Rolex Yachtmaster II 44 mm watch with a white, blue ceramic bezel and oyster design bracelet. Model number 116680 and Serial number V0147893 |
| 1495 | Jewelry | WATCH: One (1) 18K rose gold Cartier Rotone de Cartier Central Chronograph automatic 40 mm watch utilizing a skeleton back and leather strap. Model W1555951 and Serial number 2955 and movement No 1249.  (last known retail $40,900) |
| 1496 | Jewelry | WATCH: (1) Gucci stainless steel G-Timeless Chrono 101M approximately 44 mm quartz watch with a white dial and sub-dials and a white bezel and rubber strap |
| 1497 | Jewelry | WATCH: One (1) Gucci stainless steel back and SYNC Sink red 46 mm quartz watch with a red dial red strap. |
| 1498 | Jewelry | WATCH: One (1) Mercedes-Benz EQ Formula E Team Suunto Titanium rechargeable battery with white rubber strap.  Model OW183 and FCC ID number RYP2539 and IC 5175A2539 and back cast stamped 201110004359.  The watch is in worn condition. |
| 1499 | Jewelry | WATCH: One (1) Davena stainless steel back watch utilizing Austrian crystals in a square dial and bezel 44 mm quartz watch utilizing a leather strap.  Model number 31222A (new $300.00) |
| 1500 | Jewelry | WATCH: One (1) Tissot 1853 Seastar stainless steel 35 mm watch utilizing a white dial and bezel and a stainless-steel bracelet. Model T120210A |
| 1501 | Jewelry | WATCH CASE:  One (1) Louis Vuitton Coffret 8 Montres watch case with the Louis Vuitton monogram.  Measuring approximately 13-1/2 x 7 x 4-1/2 inches. Model M47641 |
| 1502 | Jewelry | WATCH: [1] Rado True  Automatic Skeleton Watch |
| 1503 | Jewelry | WATCH: [1] Maurice LeCroix stainless steel watch |
| 1504 | Jewelry | WATCH: [1] MTM black watch |
| 1505 | Jewelry | WATCH: [1] Black Victorinox Swiss Air Force watch |
| 1506 | Jewelry | WATCH: [1] Stainless steell Breitling, A17326 |
| 1507 | Jewelry | WATCH: [1] Stainless steel Chopard Chronometer watch |
| 1508 | Jewelry | WATCH: [1] Titanium Bvlgari watch |
| 1509 | Jewelry | WATCH: [1] 14 karat yellow gold Gruen Continental watch |
| 1510 | Jewelry | WATCH: [1] Philip Stein Prestige Automatic watch |
| 1511 | Jewelry | WATCH: [1] 18 karat yellow gold Gruen Precision watch |
| 1512 | Jewelry | WATCH: [1] Stainless steel Mondaine Automatic watch |
| 1513 | Jewelry | WATCH: [1] 18 karat rose gold Omega Geneve watch |
| 1514 | Jewelry | WATCH: [1] Mercedes Benz Collection watch |
| 1515 | Jewelry | WATCH: [1] Stainless steel Gruen Calendar Anti-Magnetic watch |
| 1516 | Jewelry | WATCH CASE: [1] Louis Vuitton 8 watch case with graphite interior |
| 1517 | Jewelry | WATCH CASE: [1] Louis Vuitton 8 watch case with dark blue interior |
| 1518 | Jewelry | NECKLACE: [1] 14 karat yellow gold chain necklace; and [1] 14 karat yellow gold 'Guam' pendant.  The necklace and pendant weigh 25.82 grams. |
| 1519 | Jewelry | NECKLACE: [1] 22 karat yellow gold chain necklace that weighs 45.62 grams. |
| 1520 | Jewelry | NECKLACE: [1] 23 karat yellow gold chain necklace that weighs 30.42 grams. |
| 1521 | Jewelry | BRACELET: [1] 22 karat yellow gold bracelet that weighs 45.78 grams. |
| 1522 | Jewelry | NECKLACE: [1] 9 karat yellow gold chain necklace; and [1] 9 karat yellow gold cross pendant.  The necklace and pendant weigh 2.92 grams. |
| 1523 | Jewelry | NECKLACE: [1] Sterling silver chain necklace; and [1] fancy pocket knife pendant |
| 1524 | Jewelry | BRACELET: [1] 14 karat yellow gold and sterling silver wire bracelet that weighs 34.18 grams. |
| 1525 | Jewelry | RING: [1] 18 karat white gold ring set with mosaic diamonds. The ring weighs 26.31 grams. |
| 1526 | Jewelry | RING: [1] 14 karat yellow gold ring set with diamonds. The ring weighs 8.07 grams. |
| 1527 | Jewelry | RING: [1] 10 karat yellow and white gold ring set with diamonds. The ring weighs 10.75 grams. |
| 1528 | Jewelry | RING: [1] 18 karat white gold ring set with round mosaic diamonds. The ring weighs 23.11 grams. |
| 1529 | Jewelry | RING: [1] 18 karat yellow gold ring set with diamonds. The ring weighs 7.64 grams. |
| 1530 | Jewelry | RING: [1] 10 karat tri gold ring set with diamonds and onyx. The ring weighs 10.18 grams. |
| 1531 | Jewelry | RING: [1] 14 karat white gold Guam ring. The ring weighs 10.81 grams. |
| 1532 | Jewelry | RING: [1] 14 karat yellow gold Guam ring. The ring weighs 15.64 grams. |
| 1533 | Jewelry | RING: [1] 18 karat yellow gold and sterling silver ring set by David Yurman. The ring weighs 17.72 grams. |
| 1534 | Jewelry | RING: [1] 18 karat yellow gold MMT ring. The ring weighs 23.86 grams. |
| 1535 | Jewelry | RING: [1] 14 karat yellow gold ring set with black and white ying-yang. The ring weighs 8.96 grams. |
| 1536 | Jewelry | RING: [1] Stainless steel Harley Davidson ring |
| 1537 | Jewelry | RING: [1] Sterling silver Harley Davidson ring that weighs 13.20 grams. |
| 1538 | Jewelry | RING: [1] Stainless steel Harley Davidson wedding ring, size 10 |
| 1539 | Jewelry | RING: [1] Silver and rubber ring by David Yurman, size 10, 7.83 grams. |
| 1540 | Jewelry | RINGS: [8] Assorted sterling silver rings, 114.95 grams |
| 1541 | Jewelry | WATCHES: [3] Assorted Diesel watches |
| 1542 | Jewelry | WATCHES: [3] Assorted fashion watches |
| 1543 | Jewelry | WATCH: [1] Sterling silver Waltham pocket watch attached to a black rubber strap |
| 1544 | Jewelry | WATCH Gold plated stainless steel Frederique Constant Classics moonphase watch |
| 1545 | Jewelry | WATCH:  [1] Stainless steel Tag Heuer Astin Martin Racing watch |

| Item Number | Type of Property | Description |
|---|---|---|
| 1546 | Jewelry | WATCH: [1] Luminox watch series 3500 |
| 1547 | Jewelry | WATCH: [1] Gray Swatch watch |
| 1548 | Jewelry | WATCH: [1] Blancpain Fifty Fathoms Watch, 28 jewel |
| 1549 | Jewelry | WATCH: [1] Stainless steel Rado Automatic Coupole watch |
| 1550 | Jewelry | Watch: [1] Stainless steel Tag Heuer Formula 1 watch |
| 1551 | Jewelry | WATCH: [1] Titanium Tissot T-Touch watch |
| 1552 | Jewelry | WATCH: [1] Stainless steel/titanium Breitling chronometre aerospace watch |
| 1553 | Jewelry | WATCH: [1] Citizens Skyhawk Eco Drive watch |
| 1554 | Jewelry | WATCH: [1] Stainless steel Tudor watch with black diamonds |
| 1555 | Jewelry | WATCH: [1] Omega swatch speedmaster watch |
| 1556 | Jewelry | WATCH: [1] Stainless steel Gucci watch |
| 1557 | Jewelry | WATCH: [1] Stainless steel Rado Automatic Centrix watch |
| 1558 | Jewelry | WATCH: [1] Titanium Officine Panerai watch |
| 1559 | Jewelry | WATCH:  [1] Stainless steel Hublot Big Bang watch |
| 1560 | Jewelry | WATCH:  [1] Blue acryllic Hublot Big Bang watch |
| 1561 | Jewelry | WATCH: [1] Makani Hawaii wood watch |
| 1562 | Jewelry | WATCH: [1] Stainless steel Calibre de Cartier Autimatic watch |
| 1563 | Jewelry | Stainless steel Rolex OP GMT Master II watch |
| 1564 | Jewelry | WATCH: [1] 18 karat yellow gold Rolex Oyster Perpetual Day Date watch, brown dial with diamond markers, diamond bezel; model 18038, serial #5953479 |
| 1565 | Jewelry | WATCH: [1] 18 karat yellow gold Rolex Oyster Perpetual Day Date watch, champagne dial with diamond markers, diamond bezel; model 228348, serial #8Z927218 |
| 1566 | Jewelry | Watch:  (1) Rolex Daytona Cosmograph 18K rose gold, meteorite dial, rubber oysterflex strap.  Model 116515 ln. Serial 9C1368T4 |
| 1567 | Jewelry | WATCH: [1] Stainless steel Louis Vuitton watch with diamond dial |
| 1568 | Jewelry | BRACELET: [1] 18 karat yellow gold and black rubber bracelet by David Yurman set with diamonds. |
| 1569 | Jewelry | WATCH: [1] Titanium Tag Heuer Bamford Aquaracer ltd. Edition watch |
| 1570 | Jewelry | WATCH: [1] Stainless steel E' GARD automatic watch |
| 1571 | Jewelry | WATCH: [1] Stainless steel Seiko Kenetic watch |
| 1572 | Jewelry | WATCH: Stainless steel Luminox watch, series 3180 |
| 1573 | Jewelry | WATCH: [1] Stainless steel Seiko chronograph watch |
| 1574 | Jewelry | WATCH: [1] Stinless steel Frederique Constant Classics watch |
| 1575 | Purse/Shoe | SHOES: [1 Pair] Christian Louboutin Size 37 "Turela" Black Patent Booties |
| 1576 | Purse/Shoe | SHOES: [1 Pair] Christian Louboutin Size 37 "Simply Me Kid Laminato" Gold |
| 1577 | Purse/Shoe | SHOES: [1 Pair] Roger Vivier Size 37 "Trompette" Slingback Black |
| 1578 | Purse/Shoe | SHOES: [1 Pair] Saint Laurent Size 37 "Tribute" Black |
| 1579 | Purse/Shoe | SHOES: [1 Pair] Givenchy Size 37 "4 G" Flat Sandal Black |
| 1580 | Purse/Shoe | SHOES: [1 Pair] Givenchy Size 37 "G Chain"Flat Mules Black |
| 1581 | Purse/Shoe | SHOES: [1Pair] Manolo Blahnik Size 37 Slingback Pumps Fuschia |
| 1582 | Purse/Shoe | SHOES: [1Pair] Burberry Size 37 "Grace" Black |
| 1583 | Purse/Shoe | SHOES:[1 Pair] Chloe Size 37 "Nama" Sneakers Black |
| 1584 | Purse/Shoe | SHOES: [1 Pair] The Row Size 37 "Bare Sandal" Satin Sand |
| 1585 | Purse/Shoe | SHOES: [1 Pair] The Row Size 37 "Charlotte" Wedge Slate |
| 1586 | Purse/Shoe | SHOES: [1 Pair] Khaite Size 37 "Monroe" Sandal White |
| 1587 | Purse/Shoe | SHOES: [1 Pair] Tod's Size 37 "Doppia" Ballerina Flats Red |
| 1588 | Purse/Shoe | SHOES: [1 Pair] Nomasei Paris x Montopoli Size 37 "Baghera" Sandal Black |
| 1589 | Purse/Shoe | SHOES: [1 Pair] Nomasei Paris x Montopoli Size 37 "Felicita" Sandal Black |
| 1590 | Purse/Shoe | SHOES: [1 Pair] Stella McCartney for Addidas Size 37 Running Shoes Ultraboost 22 Black |
| 1591 | Purse/Shoe | Shoes: [1 Pair] Jimmy Choo Size 37 "Rubber Rain Boots" Black |
| 1592 | Purse/Shoe | Shoes: [1 Pair] Jimmy Choo Size 37 "Leather" Black |
| 1593 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin 37 "LouBou Shark" Donna Flat Sneaker |
| 1594 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin Size 37 "Black Patent Short Boots" Black |
| 1595 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin 37 "LouBou Shark" Donna Flat Sneaker |
| 1596 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size 37 "Nataly" Black |
| 1597 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size 37 "Winnie" Black |
| 1598 | Purse/Shoe | Shoes: [1 Pair] Nomasei x Paris x Montopoli Size 37 "Adora" Silver |
| 1599 | Purse/Shoe | Shoes: [1 Pair] Hawamustafa Size 37 "Texas Tall" |
| 1600 | Purse/Shoe | Shoes: [1 Pair] Karl Lagerfeld 37 "Lakota" Black |
| 1601 | Purse/Shoe | Shoes: [1 Pair] Guilhermina Size (37) Gold |
| 1602 | Purse/Shoe | Shoes: [1 Pair] Versace Size (37) Mule Black |
| 1603 | Purse/Shoe | Shoes: [1 Pair] Kurt Geiger Size (37) Sandals Black & White |
| 1604 | Purse/Shoe | Shoes: [1 Pair] Chole Size (37) "Woody Wedge Espadrilles" Beige |
| 1605 | Purse/Shoe | Shoes: [1 Pair] Jeffrey Campbell Size (37) Boots Black |
| 1606 | Purse/Shoe | Shoes: [1 Pair] Jeffrey Campbell Size (37) "Jerema" Teal |
| 1607 | Purse/Shoe | Shoes: [1 Pair] Jeffrey Campbell Size (37) "Devout" Red |
| 1608 | Purse/Shoe | Shoes: [1 Pair] Jeffery Campbell Size (37) "Jerema" Bronze |
| 1609 | Purse/Shoe | Shoes: [1 Pair] Jeffrey Campbell Size (37.5) Black |
| 1610 | Purse/Shoe | Shoes: [1 Pair] Jeffrey Size (37) "Spandex Legging Boots" Black |

| Item Number | Type of Property | Description |
|---|---|---|
| 1611 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin Size (37) "Brio 85" Black |
| 1612 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin Size (37) "Leo Luxor" Brown |
| 1613 | Purse/Shoe | Shoes: [1 Pair] Chanel Size 37 Quilted CC Logo Black |
| 1614 | Purse/Shoe | Shoes: [1 Pair] Roger Vivier Size 37 "Viv in the City"  Black |
| 1615 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin Size 37 "Miss Denim"  Patent Blue White Raffia |
| 1616 | Purse/Shoe | Shoes: [1 Pair] Miu Miu Size 37 Ballet Flats Black |
| 1617 | Purse/Shoe | Shoes: [1 Pair] Balenciaga Size 37 Drapey Sandal Gold |
| 1618 | Purse/Shoe | Shoes: [1 Pair] Jimmy Choo Size 37 Platform Sandal Black |
| 1619 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37  Booties Black |
| 1620 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37 Slides Gold Roman Stud  Black |
| 1621 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37 PVC Bow Thong Black |
| 1622 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37 Sandals Rockstud Black |
| 1623 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37 Ballerina Ankle Strap Roman Stud Black |
| 1624 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37 Sandal Roman Stud Gold |
| 1625 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size 37 PVC Sandal  Black |
| 1626 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size 37 Sandal Black |
| 1627 | Purse/Shoe | Shoes: [1 Pair] Balenciaga Size (37) "Cagole Bootie" Black |
| 1628 | Purse/Shoe | Shoes: [1 Pair] Roger Vivier Size (37) "Viv in the City" Black |
| 1629 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) "Rockstud Slides" Blossom |
| 1630 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size (37) "Gardena" Rosegold |
| 1631 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size (37) "Black Patent Briget" |
| 1632 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size (37) "Black Lamb" |
| 1633 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size (37) "Napa Blach Slides" Color |
| 1634 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferragamo Size (37) "Valvina Slipper" Nude |
| 1635 | Purse/Shoe | Shoes: [1 Pair] Salvatore Ferrgamo Size (37) "Aimee" Suede |
| 1636 | Purse/Shoe | Shoes: [1 Pair] Stavd Size (37) "Aimee" Suede |
| 1637 | Purse/Shoe | Shoes: [1 Pair] Burberry Shoes Size (37) "Malinda Pump" Black |
| 1638 | Purse/Shoe | Shoes: [1 Pair] The ROW Shoes Size (37) "Flat Sandal Foiled Leather" Ciprila Pink |
| 1639 | Purse/Shoe | Shoes: [1 Pair] Proenza Size (37) " Schooler Shoes " Python Print |
| 1640 | Purse/Shoe | Shoes: [1 Pair] Khaite Size (37) "Kitten Heels" Cloth |
| 1641 | Purse/Shoe | Shoes: [1 Pair] Neous Size (37) "Mid Calf Boots" |
| 1642 | Purse/Shoe | Shoes: [1 Pair] Loubuotin Size (37) "Riojana Spikes" |
| 1643 | Purse/Shoe | Shoes: [1 Pair] Christian Louboutin Size (37) "Riojana" Black |
| 1644 | Purse/Shoe | Shoes: [1 Pair] Christain Loubuotin Size (37) "Hot Chickita" Red |
| 1645 | Purse/Shoe | Shoes: [1 Pair] Burberry Size (37) Ballerina Flats Black |
| 1646 | Purse/Shoe | Shoes: [1 Pair] Dolce and Gabbana Size (37) "Cibatta" Pink |
| 1647 | Purse/Shoe | Shoes: [1 Pair] Saint Laurant no5 Size (37) "Tribute" |
| 1648 | Purse/Shoe | Shoes: [1 Pair] Sergio Rossi Size (37) "Scarp" Black |
| 1649 | Purse/Shoe | Shoes: [1 Pair] Brunello Cucinelli Size (37) Flip Flop |
| 1650 | Purse/Shoe | Shoes: [1 Pair] Brunello Cucinelli Size (37) Mules |
| 1651 | Purse/Shoe | Shoes: [1 Pair] Valentino Size (37) Slides Black |
| 1652 | Purse/Shoe | Shoes: [1 Pair] Loriblu Size (37) Sandal Black |
| 1653 | Purse/Shoe | Shoes: [1 Pair] Loriblu Size (37) Pumps Black |
| 1654 | Purse/Shoe | Shoes: [1 Pair] Loriblu Size (37) Sandals Black |
| 1655 | Purse/Shoe | Shoes: [1 Pair] Loriblu Size (37) "Vitello Falco" Black |
| 1656 | Purse/Shoe | Shoes: [1 Pair] NEOUS Size (37) Boots Black |
| 1657 | Purse/Shoe | Shoes: [1 Pair] Kurt Geiger Size (37) "Kensington Sandals" Black |
| 1658 | Purse/Shoe | Shoes: [1 Pair] Zadig & Voltaire Size (37) "Tyler Boots" |
| 1659 | Purse/Shoe | Shoes: [1 Pair] Christain Louboutin Size (37) "Loubi Flip Flop Donna" Black |
| 1660 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Slides Gold |
| 1661 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandals Gold |
| 1662 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Wedge Black |
| 1663 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) "Ballerina" Gold |
| 1664 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Black |
| 1665 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Red |
| 1666 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Slides Gold |
| 1667 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) "Rock Stud Mule" Black |
| 1668 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Slides Pink |
| 1669 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) "Roman Slides" Brown |
| 1670 | Purse/Shoe | Shoes: [1 Pair] Gainvito Rossi Size (37) Slide Gold |
| 1671 | Purse/Shoe | Shoes: [1 Pair] The Row Size (37) "Charlotte" |
| 1672 | Purse/Shoe | Shoes: [1 Pair] The Row Size (37) "Canal Slipper" Green |
| 1673 | Purse/Shoe | Shoes: [1 Pair] Stella McCartney Size (37) "GAIA" |
| 1674 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Slide Black |
| 1675 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Brown |
| 1676 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) "Ballerina Flat" Gold |
| 1677 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) "Kitten Heel" Red |

| Item Number | Type of Property | Description |
|---|---|---|
| 1678 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Red |
| 1679 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Gold |
| 1680 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Flat Black |
| 1681 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Mule Black |
| 1682 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Ballet Slipper Black |
| 1683 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Gold |
| 1684 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Ballerina Flat Silver |
| 1685 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Mule Cerise |
| 1686 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Sandal Black |
| 1687 | Purse/Shoe | Shoes: [1 Pair] Valentino Garavani Size (37) Slide Gold |
| 1688 | Purse/Shoe | Handbag: [1] Louis Vuitton "Black City Steamer" Black, Keys |
| 1689 | Purse/Shoe | Handbag: [1] Louis Vuitton "Speedy 25" M58947 Empriente |
| 1690 | Purse/Shoe | Handbag: [1] Burberry Shoulder Bag  Black |
| 1691 | Purse/Shoe | Handbag: [1] Burberry "Lola Bucket" Shoulder Bag |
| 1692 | Purse/Shoe | Handbag: [1] Burberry Archive Beige |
| 1693 | Purse/Shoe | Wallet: [1] Gucci Monogram Bee |
| 1694 | Purse/Shoe | Handbag: Burberry "Olympia" Small Vintage Check Archive Beige |
| 1695 | Purse/Shoe | Wallet: Burberry Vintage Check |
| 1696 | Purse/Shoe | Wallet: Burberry "Lola" |
| 1697 | Purse/Shoe | Wallet: Burberry "Lola" Zip Wallet Quilted Check Black |
| 1698 | Purse/Shoe | Wallet: Burberry "Lola" Lambskin Zip-around Black |
| 1699 | Purse/Shoe | Handbag: Burberry "Louise" Lambskin Black |
| 1700 | Purse/Shoe | Wallet: Burberry Icon Stripe E-Canvas Leather Folding Wallet Archive Beige |
| 1701 | Purse/Shoe | Wallet: Burberry Icon Stripe E-Canvas Leather Folding Wallet Archive Beige |
| 1702 | Purse/Shoe | Handbag: Burberry "Louise" Archive Beige |
| 1703 | Purse/Shoe | Handbag: Louis Vuitton "Viva Cite" GM |
| 1704 | Purse/Shoe | Handbag: Louis Vuitton "Galliera" PM Dust Bag |
| 1705 | Purse/Shoe | Handbag: Louis Vuitton "Turenne" MM MB0145 Color |
| 1706 | Purse/Shoe | HandBags: Burberry Large Oversized Cashmere Archive Beige |
| 1707 | Purse/Shoe | HandBags: Louis Vuitton "Caissa" Damier Ebene SR2186 Red |
| 1708 | Purse/Shoe | Handbag: Louis Vuitton "Daily pouch" Impriente TN0179 Black |
| 1709 | Purse/Shoe | Handbag: Louis Vuitton "Triangle Sofly" Canvas Monogram Reverse FO2117 |
| 1710 | Purse/Shoe | Handbag: Louis Vuitton "Tournelle" P.M. Monogram SD0127 Black Trim |
| 1711 | Purse/Shoe | Handbag: Louis Vuitton "7 Days a Week" Damier Ebene Graphite CA2175 |
| 1712 | Purse/Shoe | Cosmetic Pouch: Louis Vuitton |
| 1713 | Purse/Shoe | Shoulder Strap: Louis Vuitton Empreinte SF1272 & JO2520 Black and Beige |
| 1714 | Purse/Shoe | Passport: Louis Vuitton (Monogrammed YOS) Dustbag and Box M64502 |
| 1715 | Purse/Shoe | Hand Bag: Louis Vuitton "Alma" B.B. Brown |
| 1716 | Purse/Shoe | Shoulder Strap: Louis Vuitton Monogram 16 MM |
| 1717 | Purse/Shoe | Strap: Louis Vuitton "Mettis" Strap 20 MM |
| 1718 | Purse/Shoe | Card Case: Louis Vuitton Eclipse Pattern M62170 |
| 1719 | Purse/Shoe | Shoulder Strap: Louis Vuitton Canvas Monogram 16 MM |
| 1720 | Purse/Shoe | Shoulder Strap: Louis Vuitton Vachetta 12 MM |
| 1721 | Purse/Shoe | Shoulder Strap: Louis Vuitton Canvas Monogram Dustbag 1.5 Inches |
| 1722 | Purse/Shoe | Wallet: Louis Vuitton Zipper Monogram Eclipse TAIGA |
| 1723 | Purse/Shoe | Wallet : Louis Vuitton "Insolate" CA2170 |
| 1724 | Purse/Shoe | Misc. Lot: Louis Vuitton: 2 Perfume Samples, Black Silver Hardware Strap, Luggage Strap with Lock and Box, 1 Silver Lock w/ Key, 1 Pouch w/ Gold Keys |
| 1725 | Purse/Shoe | Strap: Louis Vuitton 1x Vachetta Strap 32 in. 1x Black Taurillion Strap 32 in. |
| 1726 | Purse/Shoe | Strap: Louis Vuitton Reverse Monogram w Box 39 in. |
| 1727 | Purse/Shoe | Strap: Louis Vuitton Vachetta Strap Adjustable |
| 1728 | Purse/Shoe | Strap: Louis Vuitton Canvas Monogram |
| 1729 | Purse/Shoe | Strap: Louis Vuitton Brown Taurillion Leather 41 in |
| 1730 | Purse/Shoe | Strap: Louis Vuitton Canvas Monogram Shoulder Strap |
| 1731 | Purse/Shoe | Strap: Louis Vuitton Reverse Monogram w/ Box w/Dustbag 43 in. SF0236 |
| 1732 | Purse/Shoe | Cosmetic Pouch: Louis Vuitton Canvas Monogram N47515 |
| 1733 | Purse/Shoe | Wallet: Louis Vuitton "Sarah N.M." Damier Ebene N63209 |
| 1734 | Purse/Shoe | Agenda Cover: Louis Vuitton Monogram R20106 |
| 1735 | Purse/Shoe | Hand Bag: Louis Vuitton "Twist" Dustbag Silver SR4156 |
| 1736 | Purse/Shoe | Hand Bag: Louis Vuitton "Graceful" Damier Azur |
| 1737 | Purse/Shoe | Hand Bag: Louis Vuittton "Messanger" Macassar TR3195 |
| 1738 | Purse/Shoe | Hand Bag: Gucci "Ophidia Bucket" GG Coated Canvas 540457 & 213317 Brown |
| 1739 | Purse/Shoe | Strap: Louis Vuitton Vachetta 12 mm Brown |
| 1740 | Purse/Shoe | Wallet: Louis Vuitton "Clements" Damier Ebene MI0155 |
| 1741 | Purse/Shoe | Wallet: Louis Vuitton Damier Graphite CH1144 |
| 1742 | Purse/Shoe | Daily Organizer: Louis Vuitton Canvas Monogram BPSF5104 |
| 1743 | Purse/Shoe | Wallet: Louis Vuitton "Monogram Insolite" CA3103 |

| Item Number | Type of Property | Description |
|---|---|---|
| 1744 | Purse/Shoe | Daily Organizer: Louis Vuitton "Poache Escapade" MI1909 |
| 1745 | Purse/Shoe | Wallet: Louis Vuitton M80348 GI0221 |
| 1746 | Purse/Shoe | Wallet: Louis Vuitton "Clements" Damier Azur N61264 SD0240 |
| 1747 | Purse/Shoe | Wallet: Louis Vuitton X Nigo Str. Marron M81108 |
| 1748 | Purse/Shoe | Wallet: Louis Vuitton "Zippy" Damier AzurSn1157 |
| 1749 | Purse/Shoe | Wallet: Louis Vuitton "Zippy" Empriente Monogram M61864 Black |
| 1750 | Purse/Shoe | Card Case: Louis Vuitton Reverse Giant Monogram SP0351 |
| 1751 | Purse/Shoe | Strap: Louis Vuitton Empriente Monogram JO2520 SF4201 |
| 1752 | Purse/Shoe | Coin Purse: Louis Vuitton "Zippy Monogram" |
| 1753 | Purse/Shoe | Coin Purse: Louis Vuitton Damier Ebene CT5110 |
| 1754 | Purse/Shoe | Wallet: Louis Vuitton "Felicie Pochette" Silver Monogram on Python Skin M80482 w/Exotic Skin Card |
| 1755 | Purse/Shoe | Sunglasses: Louis Vuitton |
| 1756 | Purse/Shoe | HandBag: Louis Vuitton "Besace" Tuileries Caramel Monogramed Canvas CA2108 M43157 |
| 1757 | Purse/Shoe | Handbag: Louis Vuitton "Riverside" LV Charm Black Leather DU3179 N40050 |
| 1758 | Purse/Shoe | HandBag: 1a)Gucci Shoulder Monogram Bag 501050 1b)Long Wallet 1c)Card Wallet |
| 1759 | Purse/Shoe | Outdoor Slingbag: Louis Vuitton "Taigrama" Gunmetal  M30833 |
| 1760 | Purse/Shoe | Shoes [1 Pair] Hermes "ORAN" Size 37 Metallic Sandals |
| 1761 | Purse/Shoe | Strap: Louis Vuitton Monogramed Canvas 20 mm BD966809 |
| 1762 | Purse/Shoe | Strap: Louis Vuitton Monogramed PL4158 |
| 1763 | Purse/Shoe | Strap: Louis Vuitton Nylon Petite Malle Souple |
| 1764 | Purse/Shoe | Strap: Louis Vuitton Black TJ3270 |
| 1765 | Purse/Shoe | Strap: Louis Vuitton Calfskin 16mm Black |
| 1766 | Purse/Shoe | Strap: Louis Vuitton Empriente Beige Giant Monogram JO2520 SF4231 |
| 1767 | Purse/Shoe | Handbag: [1] Gucci Leather Tote Dustbag #449648 #493075 |
| 1768 | Purse/Shoe | Handbag: [1] Gucci Pebbled "Sono" Bag #308982 #213048 |
| 1769 | Purse/Shoe | Handbag: [1] Louis Vuitton "V Tote" MM Empriente Leather M44421 SD3290 |
| 1770 | Purse/Shoe | Handbag: [1] Louis Vuitton "Cabas" GI1118 Missing Pouch Wear on Outside |
| 1771 | Purse/Shoe | Handbag: [1] Louis Vuitton "Passy" SP3260 |
| 1772 | Purse/Shoe | Handbag: [1] Louis Vuitton "Messenger" CA10113 Made in Spain |
| 1773 | Purse/Shoe | Handbag: [1] Gucci Pebbled Calf Dustbag Small Spot on Leather Gold |
| 1774 | Purse/Shoe | Handbag: [1] Louis Vuitton "Beaubourge" Saffron DR3168 M43953 |
| 1775 | Purse/Shoe | Handbag: [1] Louis Vuitton "Odeon" Canvas Monogram MM Dustbag |
| 1776 | Purse/Shoe | Handbag: [1] Louis Vuitton Reverse Monogram DU0177 |
| 1777 | Purse/Shoe | Strap: Louis Vuitton: [1] Vachetta 25mm. |
| 1778 | Purse/Shoe | Handbag: [1] Louis Vuitton "On my Side" Black Receipt MS3823 |
| 1779 | Purse/Shoe | Handbag: [1] Louis Vuitton "Georges" MM Monogram Ceris M43778 |
| 1780 | Purse/Shoe | Daily Pouch:  Louis Vuitton Monogram Black |
| 1781 | Purse/Shoe | Handbag: [1] Louis Vuitton "Babylone" Mahina Black AH0168 |
| 1782 | Purse/Shoe | Handbag: [1] Louis Vuitton "Maida" Hobo Black Dustbag |
| 1783 | Purse/Shoe | Handbag: [1] Louis Vuitton Two Way Shoulder Bag Taigarama "City Tote", Dustbag |
| 1784 | Purse/Shoe | Strap [1]:Louis Vuitton: Adjustable Width 1.2in. |
| 1785 | Purse/Shoe | Handbag: [1] Louis Vuitton "New Tressage Tote"2017  FO0157 Lock and Key with Booklet |
| 1786 | Purse/Shoe | Handbag: [1] Louis Vuitton "Tournelle" MM Noir M44056 MB4157 |
| 1787 | Purse/Shoe | Handbag: [1] Gucci Ophidia Leather Trimmed Monogram  Canvas 547934/ 520981 Messenger Bag        1x9.6x2.5 |
| 1788 | Purse/Shoe | Handbag: [1] Gucci Burgundy GG Shoulder Bag Monogram  Canvas  568857/ 001998            11.5x9x2 |
| 1789 | Purse/Shoe | Handbag: [1] Louis Vuitton Messenger Large Abbesses Messenger CA0024 Ink Mark inside            14x11x4 |
| 1790 | Purse/Shoe | Handbag: [1] Louis Vuitton Damier Ebene Keep All                18 x 11x8 |
| 1791 | Purse/Shoe | Assorted Bags and Boxes for Luxury Goods: 1 Gentle Souls Dustbag; 1 MER/SEA Dustbag; 2 Tory Burch Dustbags; 1 Gucci Dustbag; 11 Assorted Fashion Phile Bags; 1 Bag of Louis Vuitton Ribbon and Gift Tags; 4 Louis Vuitton Bags; 2 Louis Vuitton Boxes; 1 Prada Eye Glass Case; 1 Tiffany and Co Eye Glass Case |
| 1792 | Purse/Shoe | Louis Vuitton: [1] Cosmetic Pouch Canvas Monogram  Empriente MS9086 |
| 1793 | Purse/Shoe | Gucci: [1]  Handbag "GG Supreme" Monogram Medium 547974/527066 Dustbag |
| 1794 | Purse/Shoe | Louis Vuitton handbag:[1] "Twist Sequin" from Louis Vuitton Tokyo 2015 monogram sliver/gold    FL4159 |
| 1795 | Purse/Shoe | Strap Louis Vuitton: [1] Jacquard Since 1854 Bandeliove Strap FL3200/ J02502 Black and White |
| 1796 | Purse/Shoe | Strap Louis Vuitton: [1] Monogram Black Trim Pouch Card Wallet |
| 1797 | Purse/Shoe | Strap Louis Vuitton: [1] 16mm adjustable |
| 1798 | Purse/Shoe | Strap Louis Vuitton: [1]  Monogram Strap Shoulder |
| 1799 | Purse/Shoe | Strap Louis Vuitton: [1] Vachetta Strap Vintage |
| 1800 | Purse/Shoe | Strap Louis Vitton: [1] Calfskin Strap Brown |
| 1801 | Purse/Shoe | Strap Louis Vuitton: [1] Black and Sliver Hardware Adjustable Shoulder Strap Some Damage |
| 1802 | Purse/Shoe | Louis Vuitton [1]:  Monogram Eclipse Reverse New Cabaas Zippe GM No Luggage Tag (BAG ONLY) No pouch/no tag- missing 17.5x 15x 8 |
| 1803 | Purse/Shoe | Louis Vuitton: [1] Canvas Monogram Manhattan Dustbag NM MM AH4147 Vtility Caramel Strap            12x 8.66x 12 |
| 1804 | Purse/Shoe | Louis Vuitton: [1] 2019 Taurillon Leather Noe BA2109 Backpack Dustbag Black Leather 12.75x 19.25 price listed is secondary retail price |
| 1805 | Purse/Shoe | Gucci Large Black GG Monogram Coated Large                13x 15x 6 |
| 1806 | Purse/Shoe | Louis Vuitton: [1] Belmont Damier Ebene Black  N60294            Number in pouch: FL3199            11x 13x 5 |

| Item Number | Type of Property | Description |
|---|---|---|
| 1807 | Purse/Shoe | P.O. Metis MM M Empriente Black Beige (Pochette)  M45773        9.8x 7.5x 2.8 |
| 1808 | Purse/Shoe | Louis Vuitton: [1] Reverse Monogram Tressage Tote    2017     FO1117 Clochette Strap, Lock Matching Keys 9.75x 12.75x 5.75 |
| 1809 | Purse/Shoe | Louis Vuitton: [1]  Monogram Sully P.M Dustbag #2    TJ2105              12x 10x 4 |
| 1810 | Purse/Shoe | Louis Vuitton: [1] Canvas Monogram Macassar Christopher Backpack        RI0221              13x 18x 5 |
| 1811 | Purse/Shoe | Louis Vuitton: [1] Monogram/ Eclipse Zippered Toto Backpack zway        NZ2138         M43900 |
| 1812 | Purse/Shoe | Gucci: [1] Black "arli" Bag  H1028507974          9x 9x 1 |
| 1813 | Purse/Shoe | Louis Vuitton: [1] Damier Ebene "Sienna" PM        N41545          9.75x 8.25x 4.75 |
| 1814 | Purse/Shoe | Louis Vuitton: [1] Black 2020 Dauph NV Lug Noir        MS5821/ FL4169          MM  9.75x 7.5x 4.5 |
| 1815 | Purse/Shoe | Louis Vuitton: [1] Noel' Mahina Black Leather          9.5x 10 |
| 1816 | Purse/Shoe | Louis Vuitton: [1] Canvas Monogram "Melie"          12x 13x 5 |
| 1817 | Purse/Shoe | Louis Vuitton: [1] "Cabas Rivington Damier Ebene" CA4180 |
| 1818 | Purse/Shoe | Louis Vuitton: [1] Looping Canvas Monogram Lopping Dustbag |
| 1819 | Purse/Shoe | Louis Vuitton: [1] Packall "Sac a Dos"        BA1012/ MS1132          10x 13x 5 |
| 1820 | Purse/Shoe | Louis Vuitton: [1] Damier- Totally MM Shoulder Bag Brown        12x 12x 6 |
| 1821 | Purse/Shoe | Louis Vuitton: [1] Monogram Canvas Reverse Card Holder        4.5x 3 |
| 1822 | Purse/Shoe | Louis Vuitton: [1] Monogram Giant Zippy Coin Purse Wallet |
| 1823 | Purse/Shoe | Louis Vuitton: [1] Strap Black with Brown Trim Shoulder Strap        37x 1.5 |
| 1824 | Purse/Shoe | Louis Vuitton: [1] Strap in Louis Vuitton Box Empriente Monogram Ban douliere Black/Beige JO2520/ SF1201 35.4x 1.6x .1 |
| 1825 | Purse/Shoe | Louis Vuitton: [1] Canvas Monogram passport        3.9x 5.5x 1 |
| 1826 | Purse/Shoe | Louis Vuitton: [1] Canvas Monogram Watch Strap RI5963/ SN0261 |
| 1827 | Purse/Shoe | Louis Vuitton: [1] Zippy Black Mahina Wallet M61867 |
| 1828 | Purse/Shoe | Louis Vuitton: [1] Epi Wallet Zippy Black |
| 1829 | Purse/Shoe | Louis Vuitton: [1] Bay Felicie Black Empriente Leather Pockette wallet on chain        M80482              8.5x 5x 2 |
| 1830 | Purse/Shoe | Louis Vuitton: [1] Empriente Card Holder        M81022 NM          4.5x 3 |
| 1831 | Purse/Shoe | Louis Vuitton: [1] Zippy Wallet NM  Monogram Empriente  tourt        M69034 |
| 1832 | Purse/Shoe | Louis Vuitton: [1] Zippy Coin Empriente P.M. Tourt        M68696          4.5x 3 |
| 1833 | Purse/Shoe | Handbag: [1] Chanel Flapbag Mini XS TN80KTU9  on Gold tag inside purse NH168 Golden |
| 1834 | Purse/Shoe | Handbag: [1] Louis Vuitton "Steamer" Monogram Eclipse M45585 9 x 7 x 3 |
| 1835 | Purse/Shoe | Handbag: [1] Gucci "GG Supreme Ophidia " Monogram Some minor ink marks in the bottom of the bag |
| 1836 | Purse/Shoe | Handbag: [1] Louis Vuitton "Odeon" Tote Damier Ebene MM L. 12.25 H. W. 5.25 |
| 1837 | Purse/Shoe | Louis Vuitton: [1] Sandals/ Mid heel "Miss Sabina 55" Black Size 37 |
| 1838 | Purse/Shoe | Louis Vuitton: [1] Black Suede So Jane Sling 55 Size 37 |
| 1839 | Purse/Shoe | Louis Vuitton: [1] Black Patent Leather Flats with open backs and red soles ; Size 7B, 37  "Hot Chiquita Sling Back" |
| 1840 | Purse/Shoe | Louis Vuitton: [1] "Tiketa Run" slip on sneakers Neoprene; size 37 |
| 1841 | Purse/Shoe | Chanel: [1] Quilted Navy Purse w/ Sliver Hardware    21617790        #10 W12.5   D3   Handle 3.5      20 inch Chain Shoulder |
| 1842 | Purse/Shoe | Chanel: [1]  White w/ Black crochet purse with  gold/sliver hardware chain   10x 6x 3.5 |
| 1843 | Purse/Shoe | Chanel: [1] Black Caviar Purse with chrome hardware     26451710      11x 7x1 |
| 1844 | Purse/Shoe | Chanel: [1] Sliver Quilted Bag with sliver hardware    31033174    8x 5x 2.5 |
| 1845 | Purse/Shoe | Chanel: [1] Small black patent purse with black shinny hardware   EOGU7UE4  on metal tag        8x 4.75x 2.5 |
| 1846 | Purse/Shoe | Chanel: [1] Sliver glitter quilted caviar 5 card wallet  coin purse   #31681109 |
| 1847 | Purse/Shoe | Chanel: [1] Tiny card wallet sliver quilted glitter        31719378          4.5x 3x 1 |
| 1848 | Purse/Shoe | Chanel: [1] Sliver glitter 4 cards card case    316815105      4.5x 3 |
| 1849 | Purse/Shoe | NOT Authentic Chanel: [1] Black leather purse with goldmatte hardware (Seam on bottom bad) |
| 1850 | Purse/Shoe | Louis Vuitton: [1] Epi floral Petite Black, white, and Grey dustbag "QR code"    8x 5x 2.5 |
| 1851 | Purse/Shoe | Louis Vuitton: [1] Grey Liyard Capucines mini    7.5x 8.75x 3 |
| 1852 | Purse/Shoe | Louis Vuitton: [1] Black purse with grey letters, calfskin Nanogram with gold hardware    11x 3 |
| 1853 | Purse/Shoe | Louis Vuitton: [1] Sliver Metallic Bag  with chrome hardware "Taigarama" 2022 Outdoor Messenger sliver      9.75x 7.5x 4 |
| 1854 | Purse/Shoe | Louis Vuitton: [1] Gold metallic clutch    PL1183      11.5x 5.5x 2 |
| 1855 | Purse/Shoe | Louis Vuitton: [1] Large grey "Tote Journey" LV FAD Char M21371 Faded Monogram 13.5x 17.5x 7 Dehosed leather and aged sliver hardware |
| 1856 | Purse/Shoe | Louis Vuitton: [1] Backpack Christophe Nigo PM 15x 17.3x 8.3 Giant Damier Ehene and Monogram coated canvas Textile lininy cowhide trim "Virgil A bloh and Japanese Nigo" |
| 1857 | Purse/Shoe | Louis Vuitton: [1] Black outdoor backpack monogram eclipse canvas    M30417    Taigarama |
| 1858 | Purse/Shoe | Louis Vuitton: [1] Black side Trunch Monogram with 2 straps      9.25x 6x 3.25 |
| 1859 | Purse/Shoe | Louis Vuitton: [1] Black Why Knot  MM Mahina Noir Taurillon          14.2x 16.9x 5.9 |
| 1860 | Purse/Shoe | Louis Vuitton: [1]  Bagatelle PM Monogram Empreinte Noir |
| 1861 | Purse/Shoe | Louis Vuitton: [1] Belle Tote Mahina Noir MS9200 |
| 1862 | Purse/Shoe | Louis Vuitton: [1] Sliver Patent 2021 Sac Plat    15.5x 14x 3 |
| 1863 | Purse/Shoe | Louis Vuitton: [1]  Sliver Patent Mirror sac/plat 2021    15.5x 14x 3 |
| 1864 | Purse/Shoe | Louis Vuitton: [1] Monogram Melie Large VSA |
| 1865 | Purse/Shoe | Louis Vuitton: [1] Loop Hoho Monogram Canvas Brown    M46311      15x10x4 |
| 1866 | Purse/Shoe | Louis Vuitton: [1] Monogram Clutch Shoulder Bag  Handbag model   M46544      11x 5x 3.5 |
| 1867 | Purse/Shoe | Louis Vuitton: [1] Monogram Canvas Brown "All in GM" 2017   21.5x 13.75 |
| 1868 | Purse/Shoe | Louis Vuitton: [1] "ALL- IN MM MNG"   M47029 |
| 1869 | Purse/Shoe | Louis Vuitton: [1] Amarante Monogram Vernis Montaique MM bag Strap/clochette/ lock&strap    (scratches) |
| 1870 | Purse/Shoe | Gucci: [1] Guccissima Medium Miss GG        13.25x 11x6 |
| 1871 | Purse/Shoe | Aquazzura: [1] Black hobo purse |

59

| Item Number | Type of Property | Description |
|---|---|---|
| 1872 | Purse/Shoe | Chanel: [1] Small black quilted fringe Shopping bag with gold hardware #TOEUTTKA original tag matches # on gold tab S5 (NO DUSTBAG) 11x 9.25x 0.25 |
| 1873 | Purse/Shoe | Louis Vuitton: [1] Epi Leather Clutch Blade 2021 with mirror     14x 7x 1.50     SP0251 |
| 1874 | Purse/Shoe | Louis Vuitton: [1] Black Braided Handle Pochette Metis (Made in France)    7x 9x 3    AR2188 |
| 1875 | Purse/Shoe | Louis Vuitton: [1] Monogram Mahina Muriaw/strap/ lock and key (no number visible) |
| 1876 | Purse/Shoe | Louis Vuitton: [1] Monogram Canvas Side trunk MNG   M46358   (made in France)    9.5x 6x 3.5 |
| 1877 | Purse/Shoe | Louis Vuitton: [1] White and Black "Neverful" large monogram handbag with pouchette (made in Spain)  Empriente Leather M46039 BR. CR. NO. 12x11 D6 |
| 1878 | Purse/Shoe | Louis Vuitton: [1] Embroidered cotton canvas handbag with interior synthetic trim cowhide "Neverfull MM" CO, BE Noir M22838 12x12x5 |
| 1879 | Purse/Shoe | Louis Vuitton: [1]  Mahinia Carmel Hobo FM Black  Dustbag/charm       M21299   13x11x6.5 |
| 1880 | Purse/Shoe | Louis Vuitton: [1] Black Trianon MM. NM. M. Empriente leather   M46487     14x9x4 |
| 1881 | Purse/Shoe | Louis Vuitton: [1] Black Monogram Eclipse   RI0230   16x13x4 |
| 1882 | Purse/Shoe | Louis Vuitton: [1]  Calfskin Monogram Journey Tote (made in France) whiteish monogram on denim color leather; dustbag and strap included 18x14x6 |
| 1883 | Purse/Shoe | Louis Vuitton: [1]  Canvas Monogram Wkend Tote Black leather trim with white canvas interior/ monogram pouch inside GM. M. Mac M45733 UB3291 (made in Spain) 16x13.5x5.5 |
| 1884 | Purse/Shoe | Louis Vuitton: [1]  Black Empriente Monogram handbag   CA1185 (used) |
| 1885 | Purse/Shoe | Louis Vuitton: [1]  Black Empriente handbag (used)   AR5102 |
| 1886 | Purse/Shoe | Louis Vuitton: [1]  Brown Empriente handbag (used)   CA0173 |
| 1887 | Purse/Shoe | Louis Vuitton: [1]  Black Empriente Melie   SD5107 (wear on bottom leather)  11x13x4 |
| 1888 | Purse/Shoe | Louis Vuitton: [1] Black Monogram Eclipse dustbag   15x14.5x5 |
| 1889 | Purse/Shoe | Louis Vuitton: [1] Purple Makeup Bag  CA2188 Empriente monogram   7x5x2.5 |
| 1890 | Purse/Shoe | Chanel: [1] Cavier Black Zip card case   #23951922   4x3x1 |
| 1891 | Purse/Shoe | Louis Vuitton: [1]  Black Wallet Empriente Monogram with gold hardware   7.5x5x1  "Porto Foil Ponneuf" double fold wallet |
| 1892 | Purse/Shoe | COUNTERFEIT Louis Vuitton: [1] not correct lining in bag   13x12x5 |
| 1893 | Purse/Shoe | Louis Vuitton: [1] Monogram Artsy MM Canvas Hobo  handbag with dustbag   TX5139    16.5x12x7.25 |
| 1894 | Purse/Shoe | Louis Vuitton: [1]  Monogram Artsy MM Ayers   CA0188    16.25x12.25x7 |
| 1895 | Purse/Shoe | Louis Vuitton: [1]  Monogram Canvas Metis Hobo Shoulder Bag SD0143 (sticky on side stitch/stain on leather vachetta on "envelope" |
| 1896 | Purse/Shoe | COUNTERFEIT Louis Vuitton: [1]  Monogram Odean handbag with black trim |
| 1897 | Purse/Shoe | Louis Vuitton: [1]  Canvas Monogram Melie 2016  SA0177    11.75x13.5x5 includes strap and handle |
| 1898 | Purse/Shoe | Louis Vuitton: [1] Canvas Monogram Melie 2016  SA4136    11.75x13.5x5  Charm and dustbag |
| 1899 | Purse/Shoe | Louis Vuitton: [1]  Canvas monogram "delightful GM"    handbag 16x13x6  FL2131  (made in France) |
| 1900 | Purse/Shoe | Louis Vuitton: [1] Canvas monogram "delightful GM" handbag   canvas  MI1181   16x13x6 top handle worn |
| 1901 | Purse/Shoe | Louis Vuitton: [1] Limited edition Monogram Vinyl Ambre Cruise tote bag 2000   LW0020    18.5x13x8  includes dustbag |
| 1902 | Purse/Shoe | Louis Vuitton: [1] Damier Canvas and taurillon leather   FL2148    12x11x5 includes dustbag |
| 1903 | Purse/Shoe | Louis Vuitton: [1]  Damier Canvas Ebene Portobello PM   SD1163   14x14x4 |
| 1904 | Purse/Shoe | COUNTERFEIT Louis Vuitton: [1] Damier Ebene "delightful MM" (made in the USA)  TX4240 includes dustbag |
| 1905 | Purse/Shoe | Louis Vuitton: [1] Damier Graphite Tada with strap DU0069 (made in France) Messenger tote includes shoulder strap and top handle 15x14.5x4.25 |
| 1906 | Purse/Shoe | Gucci X Balenciaga: [1] BB Supreme Monogram  large tote 680127-000TR-535269   15x15.5x8     includes dustbag |
| 1907 | Purse/Shoe | Gucci: [1]  Blach marmont Leather handbag   536194-000926   13x12.5x5.75  ink stain interior lining otherwise good condition |
| 1908 | Purse/Shoe | Valentino: [1] Large Rockstud Black backpack    18x18x4 |
| 1909 | Purse/Shoe | Christian Dior: [1]  Black Saddle Bag   Card 91004402741/ 09-MA-1202       9x8x3 |
| 1910 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Size 37 Slides Black Gold Studs |
| 1911 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavini Size 37 Ballerina Flats Pink |
| 1912 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Size 37 Flats Gold |
| 1913 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Size 37 Sandal Hot Pink |
| 1914 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Size 37 Gladiator Sandals Red |
| 1915 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Size 37 Flats Black Gold Stud |
| 1916 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Sandal Brown |
| 1917 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Sandal Brown |
| 1918 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Caged Flats Gold |
| 1919 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Pink |
| 1920 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Flats Caged Rockstud |
| 1921 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Flats Sandals Black Studs |
| 1922 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Slides Brown |
| 1923 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Sandals Rockstud Rose Nude |
| 1924 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Gladiator Sandals Black |
| 1925 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Slide Ginger |
| 1926 | Purse/Shoe | Shoes: [1] Pair] Valentino Garavani Black |
| 1927 | Purse/Shoe | Shoes: [1] Pair] The Row "Charlotte" Flat Cipria Pink Metallic |
| 1928 | Purse/Shoe | Shoes: [1] Pair] Roger Vivier "Strass Virgule PVC" Black |
| 1929 | Purse/Shoe | Shoes: [1] Pair] Saint Laurent Slides Black |
| 1930 | Purse/Shoe | Handbag: [1] YSL-Saint Laurent "Icare" Shopping ToteMAL698651-0622 Quilted LeatheJ22:O22r Ag+J22ed Hardware Black H. 17in x W. 14.5 in. D. 3in. With Pouch |
| 1931 | Purse/Shoe | Handbag: [1] Chanel "Big Bang" Large Hobo 2018 H. 14in. W.5.5in. Base 15.15in. Number 24988901 Athentification Card Dustbag |

| Item Number | Type of Property | Description |
|---|---|---|
| 1932 | Purse/Shoe | Handbag: [1] Gucci "Marmont" 2.0 Number 524576/498075 H.15.5 W. 17.5in. X 2.5 in. |
| 1933 | Purse/Shoe | Handbag: [1] Gucci "Messenger" Bag Brown Monogram Number 547939/527066/80848840 H. 13 in. W. 18 in. D. 2.5in. |
| 1934 | Purse/Shoe | Handbag: [1] Louis Vuitton "Melie" Dustbag, luggage tag,Number DU3176 H. 13in. W. 12in. |
| 1935 | Purse/Shoe | Luggage: [1] Gucci Nylon Collapsible Travel Number 011.2691/001553 Luggage Tag Black |
| 1936 | Purse/Shoe | Luggage: [1] Francine "Florence Roller Tote" Black H. 14.5 W. 8.5 L. 17.5 |
| 1937 | Purse/Shoe | Luggage: [1] Gucci Canvas Monogram  Number. 451003/520981 |
| 1938 | Purse/Shoe | Luggage: [1] LV Bosphore Trolley Brown H. 18in W 13in. D.7.5in. |
| 1939 | Purse/Shoe | Suitcase: [1] Gucci "Grand Turismo" Carry on GG Coated Canvas FO38159341 |
| 1940 | Purse/Shoe | Roger Vivier shoes: [1] Size 37 " Vivin the city" slingback pump Black mesh with patent Black buckle |
| 1941 | Purse/Shoe | Saint Laurent "YSL": [1] Size 37 Vitello Vernice Soft Barolo Burgundy flat sandal |
| 1942 | Purse/Shoe | Jimmy Cho shoes: [1] size 37 pink glitter flats with rainbow ribbon bow top |
| 1943 | Purse/Shoe | Alexander Wang shoes: [1] size 37 rhinestone slides with black fabric |
| 1944 | Purse/Shoe | Givenchy shoes: [1] size 7 Black slide with mesh logo |
| 1945 | Purse/Shoe | Givenchy shoes: [1] size 7 silvery sandals/flats/slidess chrome logo buckle |
| 1946 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 espedrilles wedge with black rope braided top and gold rock stud |
| 1947 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 red gladiater flat sandals with large gold rock stud |
| 1948 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 Black block heel sandal with large gold rock stud |
| 1949 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 flat sandal slides with bromze.gold rock stud |
| 1950 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37gold ballerina patent large case rock stud |
| 1951 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 nude gladiator flat sandals with large gold rock studs |
| 1952 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 Brown stud large gold matelasses slide |
| 1953 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 PVC blush/nude bow thong shoe |
| 1954 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 Black sandal gladiator with large gold rock stud |
| 1955 | Purse/Shoe | Valentino Garavani shoes: [1]  size 37 black slingback leather shoe with gold logo and kitten heel |
| 1956 | Purse/Shoe | Staud shoes:[1] size 37 Black platform Nina leather with ruched top sandals |
| 1957 | Purse/Shoe | Manu Atelier shoes: [1] size 37 Butterfly T-strap sandals with black and gold hardware |
| 1958 | Purse/Shoe | Manu Atelier shoes: [1] size 37 Butterfly T-strap sandals with black and gold hardware |
| 1959 | Purse/Shoe | Louis Vuitton handbag: canvas monogram with Musette salsa shoulderbag  including dustbag   LM0042    8.5x9x1.5 |
| 1960 | Purse/Shoe | Chanel Hnadbag: [1] Black quilted lamskin with zip pouch and gun metal hardware    HC86JC8E   "so black 22"    15.5x17.5x3.75 |
| 1961 | Purse/Shoe | Burberry handbag: [1] Medium trench bay tan with wallet and tag in bag 5045350993140 NHLL000118525000 14x14 has some scratches |
| 1962 | Purse/Shoe | Louis Vuitton handbag: [1] Black Empriente Melie with Dust Bag    DU 4196   12x15x5  has some creases |
| 1963 | Purse/Shoe | Louis Vuitton handbag: [1]  Grey Mahina Carmel  Rev. GR. S   M21758 " flight mode"    13.8x15.7x6.7 |
| 1964 | Purse/Shoe | Louis Vuitton handbag: [1]  Mahina Baia MM  14.4x9.1x3.1  with wallet |
| 1965 | Purse/Shoe | Louis Vuitton handbag: [1] Florine Tote bag Canvas Black    SN2177 |
| 1966 | Purse/Shoe | Louis Vuitton handbag: [1]  Valisette Souple Damier  BB     7.5x6x2.5 |
| 1967 | Purse/Shoe | Louis Vuitton handbag: [1] Damier clapton Black  with minor scratch on hardware |
| 1968 | Purse/Shoe | Louis Vuitton handbag: [1] messenger bag Damier Ebene   14x10x5    (feels fake) |
| 1969 | Purse/Shoe | Louis Vuitton handbag: [1] Dmier Ebene "Graceful"   AR3180    12x12x5 |
| 1970 | Purse/Shoe | Louis Vuitton handbag: [1] Black Monogram Empriente oversigned monogram pattern with cards/ lock/ and dustbag    22.8x15x9.1 |
| 1971 | Purse/Shoe | Louis Vuitton handbag:[1] Monogram canvas Christpher PM backpack Brown #M43735 new tags (fake hardware) 12.6x15.4x4.7 |
| 1972 | Purse/Shoe | Louis Vuitton handbag:[1] Monogram canvas black and grey with dustbag   RI4200    12.6x15.4x4.7   feels good |
| 1973 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas   MI4290    "graceful"    JJ4169/JO2288 |
| 1974 | Purse/Shoe | Louis Vuitton handbag:[1] Mono Melie   SD4117 |
| 1975 | Purse/Shoe | Louis Vuitton handbag:[1]  Black empriente   AR1105  with extra strap |
| 1976 | Purse/Shoe | Louis Vuitton handbag:[1]  Black empriente  Melie Black    SD3200 |
| 1977 | Purse/Shoe | Louis Vuitton handbag:[1]  Navy monogram Idulle  Reudezvous PM   AR2112    11.25x13x4   (used with spot on top) |
| 1978 | Purse/Shoe | Louis Vuitton handbag:[1] Melie Handbag  Monogram Empriente Leather Navy Blue with red trim (scuffs on bottom) (made in the USA) SD1138 12x13.5x5 includes dustbag |
| 1979 | Purse/Shoe | Louis Vuitton handbag:[1] Monogram Beverly GM briefcase   15x12.4x4  spots on vachetta leather   watermarks |
| 1980 | Purse/Shoe | Louis Vuitton handbag:[1] Monogram Ahhesses Messenger Bag   SP0063 |
| 1981 | Purse/Shoe | Gucci handbag: [1] GG Supreme monogram large BO34136422 includes strap extender Gucci hobo 17x12x3 "jackie 1961" piston lock closure |
| 1982 | Purse/Shoe | Gucci handbag: [1] diaper bag Monogram Selleria messenger  211131/520981  EO37733942  Beige/ebony    13.5x13.5x5 |
| 1983 | Purse/Shoe | Gucci handbag: [1]  Ophidia Zip tote GG Coated canvas   547974/403078   CO27051751    15x13x6.5 |
| 1984 | Purse/Shoe | Gucci handbag: [1] monogram Margaux calfskin medium  Emily hobo Beige/ebony/ cocoa   14x13.75x4.75 |
| 1985 | Purse/Shoe | Prada Shoes: [1] size 37 "7" Calzture Donna Silver platforms |
| 1986 | Purse/Shoe | Roger Vivier shoes: [1] size 7B "Viv in the city" booties 65 taupe low heel |
| 1987 | Purse/Shoe | Fendi shoes: [1]size 37 Black slingbackCiniglia Jacq fIT Raso Telas    4382587 logo |
| 1988 | Purse/Shoe | Jimmy Cho shoes:[1]size 37 Black Love 85 Nappa Mesh 4330571  Black kitten heel pointy |
| 1989 | Purse/Shoe | Miu Miu shoes:[1] size 37  Black rete crystal calzature Donna ; Black with crystals and low heel |
| 1990 | Purse/Shoe | Manolo BlahNik shoes:[1]size 37 Burgundy velvet flat Hanqisi flat |
| 1991 | Purse/Shoe | Balenciaga shoes:[1] size 7  grey sandals with metal embellishments flat |
| 1992 | Purse/Shoe | Jeffrey Campbell  shoes:[1]size 7 ANT tied - down Black Satin flat mule |
| 1993 | Purse/Shoe | Jeffrey Campbell  shoes:[1] size 7 flats with embellished green clear vinyl  with rhinestone green collab with antropologie |
| 1994 | Purse/Shoe | Jeffrey Campbell  shoes:[1]size 7 tied down Satin flat pink |
| 1995 | Purse/Shoe | Jeffrey Campbell  shoes:[1] size 7  embellished flat purple clear vinyl with rhinestone flats |

| Item Number | Type of Property | Description |
|---|---|---|
| 1996 | Purse/Shoe | Jeffrey Campbell shoes:[1]size 7  rose gold roses on slide |
| 1997 | Purse/Shoe | Jeffrey Campbell shoes:[1]size 7 lilar irredescent pink rose on slide |
| 1998 | Purse/Shoe | Louis Vuitton shoes:[1]  size 37 black rainboots with dustbag |
| 1999 | Purse/Shoe | Louis Vuitton Handbag:[1]  Canvas Monogram Blois bag  BA2017    MS1221  9x7.5x4.5 |
| 2000 | Purse/Shoe | Louis Vuitton Handbag:[1]  Horizon 55 Empriente G black M46115   textile lining  no number found   15x21.7x8.3 |
| 2001 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black handbag "on my side" MM Tuff M53826 UVX-031822 no number found 12x9.6x5.5 microfiber lining |
| 2002 | Purse/Shoe | Louis Vuitton Handbag:[1] Neverful MM Empriente Embroidered Cream 2022  no number found  11x12.2x5.5  M46039 |
| 2003 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram  canvas men's Macassar Porte de Cumain M5 2005 Bag Voyage strap/lock and keys/enclosure card no number visible 14x10x2.3 |
| 2004 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram Giant long walllet   M69353  no number visible |
| 2005 | Purse/Shoe | Dolce & Gabbana shoes:[1] size 37 sandal flat Pizzo Taormina green lace flat slik slides with lace and rhinestone top |
| 2006 | Purse/Shoe | Givenchy shoes:[1] size 37 4g silvery slides cracked style |
| 2007 | Purse/Shoe | Manolo Blahnik shoes:[1] size 37  Booties small heel satin black "Cantita" with rhinestone buckle |
| 2008 | Purse/Shoe | Manolo Blahnik shoes:[1] size 37  Maysale flat Suede Medium Mules flat buckle |
| 2009 | Purse/Shoe | Manolo Blahnik shoes:[1] size 37  Lurum flat  MU satin greem rhinestone tops |
| 2010 | Purse/Shoe | Manolo Blahnik shoes:[1] size 37 Maysle flat jewel Black rhinestone  floral buckle |
| 2011 | Purse/Shoe | Valentino Garavani shoes:[1] size 37 flat Roman stud  calfskin slide red |
| 2012 | Purse/Shoe | Valentino Garavani shoes:[1] size 37 balerina fondant Brown with gold roman stud and ankle strap |
| 2013 | Purse/Shoe | Valentino Garavani shoes:[1] size 37  flat gold rock stud purple sandals |
| 2014 | Purse/Shoe | Valentino Garavani shoes:[1] size 37 slide gold roman stud nude |
| 2015 | Purse/Shoe | Valentino Garavani shoes:[1] size 37 Black slides with roman gold stud |
| 2016 | Purse/Shoe | The Row shoes:[1] size 37 clear mesh sandal Ivory Satin strap |
| 2017 | Purse/Shoe | The Row shoes:[1] size 37 Charlotte Wedge heeled sandal "lipstick" red |
| 2018 | Purse/Shoe | The Row shoes:[1] size 37  Charlotte flat black foiled leather silver |
| 2019 | Purse/Shoe | The Row shoes:[1] size 37  Charlotte flat black foiled leather silver |
| 2020 | Purse/Shoe | The Row shoes:[1] size 37 sharp flat sandal black |
| 2021 | Purse/Shoe | Altvzarra shoes:[1] size 37 Black platform sandals lambwool |
| 2022 | Purse/Shoe | Altvzarra w/ Castaner shoes:[1] size 37  Black embroidered leather espidulls Elena |
| 2023 | Purse/Shoe | Chanel Handbag:[1] Grey Woven Straw Raffia Deauville handbag   includes dustbag |
| 2024 | Purse/Shoe | Chanel Handbag:[1] Quilted Black caviar handbag with gold hardware and double chain with pink inside  G669329 |
| 2025 | Purse/Shoe | Chanel Handbag:[1] Gold M (23230444) small zip shopping |
| 2026 | Purse/Shoe | Chanel Handbag:[1] Black caviar handbag with gold hardware zip, large  wallet gusset  (card matches number 30326432)    7.5x4 |
| 2027 | Purse/Shoe | Chanel Handbag:[1] Black caviar quilted cosmetic case with Burgundy liner   L4K7L894   7.75x4.75 |
| 2028 | Purse/Shoe | Chanel Handbag:[1] Black caviar qilted zip card holder wallet 4.5x4    31725890 |
| 2029 | Purse/Shoe | Chanel Handbag:[1] Black caviar qilted zip card holder wallet 4.5x4  31763295 |
| 2030 | Purse/Shoe | Chanel Handbag:[1] Black caviar quilted cc zip card holder flat, 4 cards   30926943    4.5x3.5 |
| 2031 | Purse/Shoe | Chanel Handbag:[1] Lambskin Black quilted wallet zip large  31568765   7.5x4 |
| 2032 | Purse/Shoe | Chanel Handbag:[1] Lambskin Black quilted o-case with black/burgundy interior NSZ   29719467   5.75x3.75x1.75 |
| 2033 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram round coin   4in   TA0168 |
| 2034 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram Zippy coin purse  small wallet 4.3x3.3x0.8 |
| 2035 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram canvas zippy coin purse  4.3x3.3x0.8  includes dustcover |
| 2036 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram canvas zippy  walllet  LUU251  7.5x4x1 |
| 2037 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram canvas Brazz wallet  TN0137  7.5x4x0.25 |
| 2038 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram canvas zippy wallet with no number |
| 2039 | Purse/Shoe | Louis Vuitton Handbag:[1]  PAD EX  LEX  MN Lizard Padlock zippy 2023 Black wallet with black moogram    4.5x3.5x1.5 |
| 2040 | Purse/Shoe | Louis Vuitton Handbag:[1]  Zippy python Brown  handbag with gold monogram P. PAD. EX.  4.5x3.25x1 |
| 2041 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black glossy python monogram silver padlock zippy coin wallet   4.5x3.25x1 |
| 2042 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram Eclipse  M64501  passport holder  5.5x3.5 |
| 2043 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black monogram canvas damier pattern multi card holder Trunk  5x3 |
| 2044 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram gusset card holder  4x2.5x.75 |
| 2045 | Purse/Shoe | Louis Vuitton Handbag:[1]  Monogram with black leather trim zippy wallet with chrome hardware macassar vertical  8x3.5x1 |
| 2046 | Purse/Shoe | Louis Vuitton Handbag:[1]  Portefeuille Pallas compact with hook wallet monogram canvas with black trim CA0137 M60990 MNG noir 6x4 |
| 2047 | Purse/Shoe | Louis Vuitton Handbag:[1]  Pallas compact wallet  SP0189 (made in France)  2019    5x3.75x.75 |
| 2048 | Purse/Shoe | Louis Vuitton Handbag:[1]   Damier canvas zippy wallet with Balerina pink interior   GI3158   8x4   (made in Spain) |
| 2049 | Purse/Shoe | Louis Vuitton Handbag:[1]  Damier Ebene Clemency wallet with red inside  SD4199  7.5x3.5 |
| 2050 | Purse/Shoe | Louis Vuitton Handbag:[1]   Wallet P.f. Clemency M. REV   M  82336  8x3.5x1 |
| 2051 | Purse/Shoe | Louis Vuitton Handbag:[1]  Reverse Monogram giatn Sarah wallet 7.5x4x1 zippy wallet empreinte leather with python 8x4x1 SP1139 (made in France) |
| 2052 | Purse/Shoe | Louis Vuitton Handbag:[1]  Zippy wallet vertical  M81384 monogram shadow Anthracite gray 8x4 |
| 2053 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black lambskin embossed monogram NM Coussin noir M81510 8x4x1 |
| 2054 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black nonogram NM zippy wallet calfskin M82233 |
| 2055 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black Mahinia zippy wallet 7.75x4 |
| 2056 | Purse/Shoe | Louis Vuitton Handbag:[1]  black NM Mahinia wallet zippy M61867  7.75x4 |
| 2057 | Purse/Shoe | Louis Vuitton Handbag:[1]  Black zippy wallet NM Mahinia wallet used 7.75x4 |
| 2058 | Purse/Shoe | Louis Vuitton Handbag:[1]  Empreinete Envelope Castes de Visite card case black M58456  4.25x3 |

| Item Number | Type of Property | Description |
|---|---|---|
| 2059 | Purse/Shoe | Louis Vuitton Handbag:[1]  Empreinete zipper card holder FH0227  5x3 |
| 2060 | Purse/Shoe | Louis Vuitton Handbag:[1]  daily pouch messenger sesame 2018  11.5x8   TN1138 |
| 2061 | Purse/Shoe | Louis Vuitton Handbag:[1]  black laptop  case Damier ebene graphite  repair  VI3009  14x10 used |
| 2062 | Purse/Shoe | Louis Vuitton Handbag:[1]  Brown laptop case includes dustbag  VI1059  Damier ebene  13in PM laptop bag   14x10 |
| 2063 | Purse/Shoe | Louis Vuitton Handbag:[1]  multi pouch accessories Bandouliere with mylon shoulder strap green   3in round bag   used |
| 2064 | Purse/Shoe | Louis Vuitton Handbag:[1]  multi pouchette canvas monogram Bandouliere with shoulder strap nylon black   3in round bag used |
| 2065 | Purse/Shoe | Louis Vuitton strap:[1]  nylon   39.5x1.75 |
| 2066 | Purse/Shoe | Louis Vuitton strap:[1]  monogram reverse Bandouliere  SF4409 (made in France) 2020   47x1.25 |
| 2067 | Purse/Shoe | Louis Vuitton strap:[1]  reversible brown Taurillion Bandouliere   BC4148  (made in Spain)  40x1.97 |
| 2068 | Purse/Shoe | Louis Vuitton strap:[1]  Empreinete Monogram Bandouliere strap  JO2520  (made in Spain)  39x2 |
| 2069 | Purse/Shoe | Louis Vuitton strap:[1]  material black strap adjustable  40x2 |
| 2070 | Purse/Shoe | Louis Vuitton strap:[1]  canvas monogram JJ4261  JO2288  (made in Spain) 35x1.75 |
| 2071 | Purse/Shoe | Louis Vuitton strap:[1]  epi strap black  48x1 |
| 2072 | Purse/Shoe | Louis Vuitton strap:[1] Brown strap  40x0.5  (made in France) |
| 2073 | Purse/Shoe | Louis Vuitton strap:[1] calfskin city steamear trunk black  strap 25in long wider in center 1in wide |
| 2074 | Purse/Shoe | Louis Vuitton Handbag:[1]  P.O. Feliqie GM MVD CWA Met 8x5x1.5 NZ4148 pouchette chain wallet 2026 grey vernis patent metallic |
| 2075 | Purse/Shoe | Louis Vuitton Handbag:[1]  vanity case MNG  M46758 3006PL  NL230630749807 2023 casual style 2 ways  7x3x2 |
| 2076 | Purse/Shoe | Louis Vuitton Handbag:[1]  monogram Pallas clutch  SD1156 Made in USA 2018  8.5x5x1.75 |
| 2077 | Purse/Shoe | Louis Vuitton Handbag:[1]  black lambskin pouchette Coussin  7.9x5.5 |
| 2078 | Purse/Shoe | Louis Vuitton Handbag:[1]  Pouchette black metis M45773 Empreinete leather   9x9x7.5x2.8 |
| 2079 | Purse/Shoe | Louis Vuitton Handbag:[1]  city cruiser handbag reverse monogram  canvas PM   10x8x5 |
| 2080 | Purse/Shoe | Louis Vuitton Handbag:[1]  monogram keep all Bandouliere 50  19.7x11.4x8.7 coated canvas |
| 2081 | Purse/Shoe | Louis Vuitton Handbag:[1]  monogram canvas Melie hobo  12.5x13x5   only 15in strap |
| 2082 | Purse/Shoe | Louis Vuitton Handbag:[1] black "on my side" GM Mahina   13.25x11x6.5 front has indentation from being stored improperly |
| 2083 | Purse/Shoe | Louis Vuitton Handbag:[1]  Empreinte leather monogram metis Aebo  Brown 2023 collection   12x14.25x4.5 includes dustbag |
| 2084 | Purse/Shoe | Louis Vuitton Handbag:[1]  Empreinte carry all PM black with pouch  10.75x9.25x4.75 |
| 2085 | Purse/Shoe | Louis Vuitton Handbag:[1]  Satchel enhanced by vintage boho bag with black suede fringe  NO LV STRAP   11x13 |
| 2086 | Purse/Shoe | Louis Vuitton Handbag:[1]  Empreinte Bagatelle hobo with strap Bandouliere strap bi color JO2520/SF4281 10x14 strap is 39L and 2W |
| 2087 | Purse/Shoe | Louis Vuitton Handbag:[1]  Etoile Exotique GM meil ostrich-python 17x11   2013 collection AR1134  (made in France) |
| 2088 | Purse/Shoe | Gucci Handbag:[1] Marmont GG Black with gold hardware briefcase with dustbag 429011/520981   14.5x11.5x6  2535 NA |
| 2089 | Purse/Shoe | Gucci Handbag:[1] canvas blackk monogram  DO40947628    449180/493075  Nylon monogram XL duffle with strap  18x14x9 |
| 2090 | Purse/Shoe | Ferragamo handbag:[1] Trifolio tote bag black canvas VL0120-001 Nero 9000 Style 211364100 gancini gra EE-21 1364 |
| 2091 | Purse/Shoe | Louis Vuitton Handbag:[1] "All in" MM  M47029  21.5x14  GI4118  canvas MO |
| 2092 | Purse/Shoe | Louis Vuitton Handbag:[1] suitcase no code, lock in box, canvas monogram Pegase 55 NM   2R MNG |
| 2093 | Purse/Shoe | Louis Vuitton Handbag:[1] Canvas black monogram Pegase SSNM, no code, lock in  box |
| 2094 | Purse/Shoe | Louis Vuitton Handbag:[1] suitcase rolling duffle monogram canvas with dustbag   SR4158 |
| 2095 | Purse/Shoe | Louis Vuitton handbag:[1] monogram Macassar weekend tote, dustbag and gift enclosure card included    17x13.75x5 |
| 2096 | Purse/Shoe | Gucci handbag:[1] backpack printed logo with green and red canvas  443805/001998  12x16x5 |
| 2097 | Purse/Shoe | Gucci handbag:[1] Ophidia hobo with backpack and paperwork   13x9x2 supremene monogram   59812/498879 |
| 2098 | Purse/Shoe | Louis Vuitton handbag:[1] speedy 30 BA. NM MNg monogram M41112 includes dustbag/box/lock no number visible 12x9.5x7 |
| 2099 | Purse/Shoe | Louis Vuitton handbag:[1] Damiek Ebene rolling travel case Pegasse 55 great mirror wear/lock/luggage has small stain on inside 14.5x21x7.5 SP2150 |
| 2100 | Purse/Shoe | Louis Vuitton handbag:[1] monogram Pegase 13.75x18.25x7.5 minor scratches on back plastic near wheels SP5029 interior new |
| 2101 | Purse/Shoe | Mercedes handbag:[1] tote with laptop cover tote   14x14x6  tablet 9x14x.75 |
| 2102 | Purse/Shoe | Chanel Handbag: [1] aged calfskin quilted medium 24804695 card #24804695 includes box, dustbag, and card  dual gun metal/ gold chain  Gabrielle Hobo quilted 10x9x4 |
| 2103 | Purse/Shoe | Chanel Handbag: [1] aged calfskin quilted Resissue wallet on chain 29798036 Petite Maroquinerie 2.55 gold metal #29798036 8x5x15 |
| 2104 | Purse/Shoe | Chanel Handbag: [1] metallic lambskin quilted wallet  mini bag gold with box and dustbag  AP0250B05587  card # 31397715 |
| 2105 | Purse/Shoe | Chanel handbag: [1] caviar quilted cosmetic bag black case auth card. 30373785 BW1043458 7.5x4.5x5 classic small pouch |
| 2106 | Purse/Shoe | Valentino Garavani handbag:[1] pink glitter with rock stud spike pouch with box, dustbag   9x7 |
| 2107 | Purse/Shoe | Louis Vuitton handbag:[1]  Black handbag leather pont 9  soft MM bag with dustbag   9x6.5x3   reversible cloth strap |
| 2108 | Purse/Shoe | Louis Vuitton handbag:[1] black handbag leather gm LV pillow noir MS8967 includes dustbag and reversible cloth strap 8x5.5x3 |
| 2109 | Purse/Shoe | Louis Vuitton handbag:[1] dustbag monogram odean PM  9.4x8.7x3.1 |
| 2110 | Purse/Shoe | Louis Vuitton handbag:[1] dustbag monogram canvas boulogne NM  black synthetic insides with gold chain strap M45831 2021 reciept 11.4x6.3x3.? |
| 2111 | Purse/Shoe | Gucci handbag:[1] wallet  brown monogram black leather  dollar calfskin GG supreme monogram gg marmont  zip around wallet 7.5x4x0.75 |
| 2112 | Purse/Shoe | Louis Vuitton handbag:[1] black daily pouch empreinte M62937   12x8.2x.25 |
| 2113 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas loop handbag  9x8.7x2.5 |
| 2114 | Purse/Shoe | Louis Vuitton handbag:[1] pouchette double zip  M80787 monogram empreinte lining Alcantaria   7x6x.75 |
| 2115 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas Bandouliere strap with black   35.4x1.6x.1 |
| 2116 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas cosmetic pouch   8.75x6x2 |
| 2117 | Purse/Shoe | Louis Vuitton handbag:[1] Vachetta leather strap  includes dustbag BC0282/JO0109 linW length 31.5 |
| 2118 | Purse/Shoe | Louis Vuitton handbag:[1]  vachetta leather strap with NO BOX includes dustbag  30x11 |
| 2119 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet black ballerina  empreinete M80481   7.67x3.93x.98 |

| Item Number | Type of Property | Description |
|---|---|---|
| 2120 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet NM empreinte Tourt |
| 2121 | Purse/Shoe | Louis Vuitton handbag:[1] large monogram canvas zippy wallet  8x4.75x1 |
| 2122 | Purse/Shoe | Louis Vuitton handbag:[1] P.F Capuci RDC Noir wallet M83105   15013590 |
| 2123 | Purse/Shoe | Louis Vuitton handbag:[1] wallet empreinte zippy taupe with ballerina giant monogram     8x4x1 |
| 2124 | Purse/Shoe | Louis Vuitton handbag:[1] black empreinte money wallet 8x4x1 |
| 2125 | Purse/Shoe | Louis Vuitton handbag:[1]  slim purse card holder zip pouch M80390 Reverse monogram with black trim    8x4 |
| 2126 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet padlock Ex. python monogram blac with tag   8x4x1 |
| 2127 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet canvas with large reverse monogram  NM M69353  8x4x1 |
| 2128 | Purse/Shoe | Louis Vuitton handbag:[1]  passport cover empreinte black leather  with dustcover M63914   3.9x5.5 |
| 2129 | Purse/Shoe | Louis Vuitton handbag:[1]  Vachetta leather strap 39x.75  with dustbag   BC4251/J52312 |
| 2130 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas  monogram black  trim PTE card gousette  M80878 4x2.5x1 |
| 2131 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas giant monogram zippy coin   M69354 |
| 2132 | Purse/Shoe | Louis Vuitton sunglasses:[1] black  Z1702E  93L    55020150 |
| 2133 | Purse/Shoe | Louis Vuitton sunglasses:[1] black hige gold logo on side  21661W 93/l   56016135 |
| 2134 | Purse/Shoe | Louis Vuitton sunglasses:[1] aviator style with LV on mirror  throughtout lens  63010  140t3  Rq0222 |
| 2135 | Purse/Shoe | Louis Vuitton handbag:[1] mongram canvas cardholder  4.5x3 brown   M61733 |
| 2136 | Purse/Shoe | NECKLACE:  [1] 18 karat white gold Louis Vuitton necklace set with round diamonds |
| 2137 | Purse/Shoe | 5 Louis Vuitton Straps:[1] 1. nylon calfskin sport strap (made in France) black and white code- LVC code not legible     2. canvas louis vuitton brown monogram  SF4291/JO2405    3. leather plain (made in Spain)  BC0282/JO0109    4. louis vuitton (made in Spain) strap with no code   5. louis vuitton canvas monogram strap no code |
| 2138 | Purse/Shoe | 5 louis Vuitton Straps:[1] 1.  louis vuitton (made in Spain) canvas  JJ0291/JO2288   2. louis vuitton vachetta 16mm long strap no code       3. louis vuitton 16mm burgundy strap no code   4. louis vuitton black shinny 16mm strap no code   5. louis vuitton adjustable strap canvas monogram   JJ4261/JO2288 |
| 2139 | Purse/Shoe | 5 louis vuitton straps:[1] 1. green louis vuitton nylon strap no code   2. louis vuitton adjustable canvas black leather monogram  SP4281/JO2485   3. louis vuitton vachetta 25mm no code    4. louis vuitton calfskin 12mm favor brown   5. louis vuitton strap no code |
| 2140 | Purse/Shoe | 5 louis vuitton straps:[1] 1.  black louis vuitton adjustable strap no code  2. louis vuitton nylon monogram (made in France)   LY2281  3. louis vuitton canvas monogram strap no code   4. louis vuitton brown strap JO0276/JJ1292   5. louis vuitton strap adjustable canvas monogram SF 3271/JO2465 |
| 2141 | Purse/Shoe | 5 louis vuitton straps:[1] 1. louis vuitton monogram Bandouliere (made in Spain)  BC1117   2. louis vuitton shinny brown strap no code  3. louis vuitton vachetta 16mm long strap no code   4. louis vuitton adjustable vachetta no code   5. louis vuitton reverse monogram light brown strap no code |
| 2142 | Purse/Shoe | Louis vuitton strap:[1] taurillon bandouliere black and grey leather  (made in Spain) |
| 2143 | Purse/Shoe | Louis vuitton strap:[1] black/nude/beige initals  SF0222/JO2520 |
| 2144 | Purse/Shoe | Louis vuitton:[1] pink strap no code |
| 2145 | Purse/Shoe | Louis vuitton strap:[1] pink nylon strap utility strap  coin purse   2x3x1 no code |
| 2146 | Purse/Shoe | Louis vuitton wallet:[1] Damier ebene brown zippy   7.7x4.1 |
| 2147 | Purse/Shoe | Louis vuitton wallet:[1] Damier ebene -dustbag compact zippy  wallet |
| 2148 | Purse/Shoe | Louis vuitton wallet:[1] Damier ebene zippy coin purse brown 4.3x3.3 |
| 2149 | Purse/Shoe | Louis vuitton wallet:[1] black lambskin embossed monogram  coussin zippy wallet 7.75x4.1  in box |
| 2150 | Purse/Shoe | Louis vuitton wallet:[1]Brazza coated canvas Tanoh monogram   7x3.5x.5  macassar continental |
| 2151 | Purse/Shoe | Louis vuitton wallet:[1] Mahina iris wallet black  2019  7x4 |
| 2152 | Purse/Shoe | Louis vuitton pencil pouch[1] elisabeth monogram eclipse 8.3x2.4 with dustbag |
| 2153 | Purse/Shoe | Louis vuitton pencil pouch:[1] Mahina iris pink 8.3x2.4  monogram |
| 2154 | Purse/Shoe | Louis vuitton passport case:[1] canvas coated monogram   3.9x5.5 |
| 2155 | Purse/Shoe | Louis vuitton case:[1] monogram canvas small case   6x2x2 |
| 2156 | Purse/Shoe | Louis vuitton sunglasses:[1] 1.1 Mascot pilot sunglasses  square |
| 2157 | Purse/Shoe | Louis vuitton purse:[1] lock me bucket NV MM black M57687  with extra strap and gold hardware  7.5x9.5x6.5    5 inch handle drop 14 inch strap drop   code not found  with dustbag |
| 2158 | Purse/Shoe | Louis vuitton purse:[1] black daily pouch M EMD Empreinte   11.75x8.25 no code found |
| 2159 | Purse/Shoe | speedy bandouliere black monogram  in beige 9x10x5.5   5 inch handle drop  19 inch shoulder drop |
| 2160 | Purse/Shoe | Louis vuitton purse:[1] speedy bandouliere black monogram emprinte speedy lock/key 2 straps 1 additional strap black/beige empreinte no code bag valve with extra strap JO2520/350222 9x10x5.5 |
| 2161 | Purse/Shoe | Louis vuitton purse:[1] monogram canvas coated odean MM 12.25x10.25x3.25  drop 19 no code |
| 2162 | Purse/Shoe | Louis vuitton purse:[1] black empreinte artsy   16.5x12.5x7.75 shoulder 5.75   comes with Louis vuitton galaxy belt 100 black/grey |
| 2163 | Purse/Shoe | RING: [1] 18 karat white gold ring set with 'mosaic' of diamonds, with a halo surround, 2.00 carats total weight, G color, VS clarity. The ring weighs 8.59 grams. |
| 2164 | Purse/Shoe | Louis vuitton purse:[1] Damier ebene hobo  SP3152  brown suede liner  14x14x5 |
| 2165 | Purse/Shoe | Louis vuitton purse:[1] graceful PMAZUR R. Ballerine  Damier Azer   13.8x11.8x4.3 |
| 2166 | Purse/Shoe | Louis vuitton purse:[1] sac plat PM   12x13x3 |
| 2167 | Purse/Shoe | Louis vuitton purse:[1] monogram macassar palk backpack   12.5x17x6 no code |
| 2168 | Purse/Shoe | Louis vuitton purse:[1] monogram my world speedy black trim no code   12x7x9   (MAY BE COUNTERFEIT) |
| 2169 | Purse/Shoe | Louis vuitton purse:[1] monogram tuileries  CA2157  13x5.5x13 |
| 2170 | Purse/Shoe | Louis vuitton purse:[1] delightful MM D. Rose Azur   14x12x4 no code |
| 2171 | Purse/Shoe | Louis vuitton purse:[1] monogram macassar dean backpack  12.25x15x5.75 no code |
| 2172 | Purse/Shoe | Louis vuitton purse:[1] Musette salsa handbag Damier  no code 14x13 |
| 2173 | Purse/Shoe | Louis vuitton purse:[1] GO-14mm quilted black leather  bag lambskin  9.1x6.3x3.9 |

| Item Number | Type of Property | Description |
|---|---|---|
| 2174 | Purse/Shoe | Louis vuitton laptop case:[1]  monogram 15 inch case VI2181 |
| 2175 | Purse/Shoe | Louis vuitton purse:[1] Soufflot NV MM MNG NAT M44816 |
| 2176 | Purse/Shoe | Louis vuitton purse:[1] speedy  30 BA  MNG giant reverse monogram  MB3119 with extra strap vachetta leather  $300 |
| 2177 | Purse/Shoe | Louis vuitton purse:[1] canvas monogram (made in Spain) all in PM |
| 2178 | Purse/Shoe | Dior backpack:[1] blue dior oblique motion backpack 21-BO-0260   booklet authenticity card 91002051650 |
| 2179 | Purse/Shoe | Gucci handbag:[1] black bag Aphrodite  code 726322520981   FO39214657 (made in Italy)  with extra strap   18.5x17x1.1 |
| 2180 | Purse/Shoe | Gucci handbag:[1]  black Gucciss ima medium flat messenger  dustbag strap (made in Italy)   473882/527066 |
| 2181 | Purse/Shoe | Gucci handbag:[1]  monogram GG supreme monogram large linea with dustbag 4773 24/498075  fashionphile A hobo |
| 2182 | Purse/Shoe | Gucci handbag:[1]  pebbled calfskin large soho  13.5x12.5x5.5  6 inch handle drop 16-18 inch strap |
| 2183 | Purse/Shoe | Louis vuitton handbag:[1] black monogram empreinte 13x6x13.5  CA2156 (made in Spain) |
| 2184 | Purse/Shoe | Gucci handbag:[1] tote GG travel Guccissima large canvas travel duffle   449169/000926   15.75x12.5x5.5 |
| 2185 | Purse/Shoe | Louis vuitton handbag:[1] graceful MM Damier Ebene   15x12.5x4   (COUNTERFEIT) |
| 2186 | Purse/Shoe | Louis vuitton handbag:[1] totally PM handbag counterfeit, bad hardware, fake ID card , no code   11x16x5.5 |
| 2187 | Purse/Shoe | Louis vuitton handbag:[1] canvas monogram musette salsa GM   SL0073 No dustbag  small marks on vachetta strap   11.8x13x2.7 |
| 2188 | Purse/Shoe | Louis vuitton handbag:[1]  black artsy Empreinte dustbag and box included 16.25x13x7.5 worn a bit on brass caps on bottom and residue in bottom on bag/bag is soft SD1147 bag still has structure |
| 2189 | Purse/Shoe | Louis vuitton handbag:[1] black pillow GM tote bag 2 way MS9005 Mint  17x12x5.5 |
| 2190 | Purse/Shoe | Louis vuitton handbag:[1] Empreinte monogram giant on to go GM "OTG" black   M44925  16.25x12.5x6.75 |
| 2191 | Purse/Shoe | Louis vuitton handbag:[1] canvas monogram arsty, residue in bag/use on  handle SD4196  16.5x12.5x7 |
| 2192 | Purse/Shoe | Louis vuitton shoes:[1] black leather shoes size 37 monogram heel |
| 2193 | Purse/Shoe | Louis vuitton handbag:[1]  black wallet smooth calfskin LV pont 9 compact wallet   M69175 4.7x3.75x.75 |
| 2194 | Purse/Shoe | Louis vuitton handbag:[1] zippy coin wallet black empreinte gold powder in phetoye comes with box and dustcover  4.3x3.3x.8 |
| 2195 | Purse/Shoe | Louis vuitton subglasses:[1] aviator style  Z1006E 9C5 56 17 149   3RGO138 |
| 2196 | Purse/Shoe | Louis vuitton handbag:[1] pouchette box souple black PM  Rqq303 9.5x7 calf leather |
| 2197 | Purse/Shoe | RING: [1] 18 karat white gold Louis Vuitton double band ring set with diamonds |
| 2198 | Purse/Shoe | Gucci handbag:[1] zip top messenger bag GG coated canvas medium  388924/525040  11.5x10x2 |
| 2199 | Purse/Shoe | Burberry handbag:[1]  vintage check transparent large the giant reversible tote black  15x12x6 |
| 2200 | Purse/Shoe | Louis vuitton handbag:[1]reverse monogram twinny  M46659  10.75x7.5x1.5 |
| 2201 | Purse/Shoe | Louis Vuitton handbag:[1] Brazza vertical black wallet taurillon leather  M69038  (made in Spain)  3.9x7.8x0.8 |
| 2202 | Purse/Shoe | Louis Vuitton handbag:[1] monogram black neonoe BB P. Black  M22598 with free charm |
| 2203 | Purse/Shoe | Louis Vuitton handbag:[1] black calfskin quilted monogram altair clutch   PL3151  2011  11x6.25x1.75  (made in France) |
| 2204 | Purse/Shoe | Louis Vuitton handbag:[1] TJ1116 Damier ebene Sienna 2016 (made in France) (FAKE) |
| 2205 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas 2002 Croissant MM  Hobo 8.3x12.2x2.4 style #51512 Entrupy cert. /V6HQXRJ date code TH0033 |
| 2206 | Purse/Shoe | Louis Vuitton handbag:[1] monogram pouch noe  SF4159  8x8.5x3.5 |
| 2207 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram Sully PM TJ0134  12x10x4 |
| 2208 | Purse/Shoe | Louis Vuitton handbag:[1] canvas Palermo GM monogram shoulder bag  14x12x7.5  MI7059 letters not straight leather feels strange |
| 2209 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas hudson PM 2007 001006 12x6.3x3 (made in France) |
| 2210 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram Raspail PM CA2192 2021   16.75x9.5x5.25 |
| 2211 | Purse/Shoe | Louis Vuitton handbag:[1] camera style bag  monogram  number in gold on vachetta leather PL3250  8x6.5x3 |
| 2212 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas all in MM  GI4148  21.5x14 no dustbag |
| 2213 | Purse/Shoe | Louis Vuitton handbag:[1]  monogram canvas Croisan GM  no number/dirty on inside   15x11x3 |
| 2214 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram bag FL2163 (made in France)  13x12x5 |
| 2215 | Purse/Shoe | Louis Vuitton handbag:[1] canvas bag (made in France) SR0015 leather on straps is crunchy |
| 2216 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram odean (COUNTERFEIT) no tag/ liner not stiched correctly |
| 2217 | Purse/Shoe | Louis Vuitton handbag:[1] Damier Ebene  belmont  no dustbag or pouch 9x10x4.7  FL 0291 |
| 2218 | Purse/Shoe | Louis Vuitton handbag:[1] monogram pouchette 8x5x1  no  number |
| 2219 | Purse/Shoe | Louis Vuitton handbag:[1] monogram tulum GM CA0066  12.6x11x3.3 |
| 2220 | Purse/Shoe | Louis Vuitton handbag:[1] monogram delightful GM FL4161 |
| 2221 | Purse/Shoe | Louis Vuitton handbag:[1]monogram bosphore messenger GM  with dustbag DU0056  13.25x11.25x3.25 |
| 2222 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas galliera leather tote   13.75x12.75x4.5 no number |
| 2223 | Purse/Shoe | Louis Vuitton handbag:[1]monogram boulogne  AS0073  12x10x4 |
| 2224 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas diane satchel M45985  10x6x3 |
| 2225 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas  "iconoclast" luggage tag   3x4 |
| 2226 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas pouchette documents 15x10 |
| 2227 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas flandrin black  with dustbag and strap FL0197 |
| 2228 | Purse/Shoe | Louis Vuitton handbag:[1] chautilly with black trim and canvas memo   PL0158  8x8x2 |
| 2229 | Purse/Shoe | Louis Vuitton handbag:[1] tilsitt NV monogram  M46548 kind of smooshed |
| 2230 | Purse/Shoe | Louis Vuitton handbag:[1] petite bucket NM raph natural  MS9661 |
| 2231 | Purse/Shoe | Louis Vuitton handbag:[1] black speed 20 no dustbag MS8953 black empreinte lock matches keys |
| 2232 | Purse/Shoe | Louis Vuitton handbag:[1]black empreinte  saintonge  with tassels CA4178  8.5x6x3 |
| 2233 | Purse/Shoe | Louis Vuitton handbag:[1] black empreinte saintonge  with tassels CA0119  8.5x6x3 |
| 2234 | Purse/Shoe | Louis Vuitton handbag:[1]diane NV M empreinte noir 2 straps no dustbag |
| 2235 | Purse/Shoe | Louis Vuitton handbag:[1] Empreinte Pallas AR3189  uniformes 7.5x6x1 |
| 2236 | Purse/Shoe | Louis Vuitton handbag:[1] small zippy empreinte noir wallet 4.25x3.5x1 used |
| 2237 | Purse/Shoe | Gucci Handbag:[1] zippy wallet 7.5x4x1 |
| 2238 | Purse/Shoe | Gucci Handbag:[1] black with red trim pouch with dustbag  573814/562600 11x8 |

| Item Number | Type of Property | Description |
|---|---|---|
| 2239 | Purse/Shoe | Jimmy cho handbag:[1]  16x14x2 "ana hobo" FGQ/222 caper green/light gold |
| 2240 | Purse/Shoe | Louis Vuitton handbag:[1] speedy 35 Bandouliere  N41366 (number different on website) strap/lock with key   14x9x8 |
| 2241 | Purse/Shoe | Louis Vuitton handbag:[1]  graceful MM monogram pivoine  M43703  14x15x5 |
| 2242 | Purse/Shoe | Louis Vuitton handbag:[1]  delightful GM monogram canvas  17x13x6 SD3100 |
| 2243 | Purse/Shoe | Louis Vuitton handbag:[1]  "loop" hobo monogram reverse  M46311  15x10.2x3.9 |
| 2244 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas monogram "raspail"  AR0132  15x12x6 |
| 2245 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas monogram "turenne" MM  MB0125 with strap  10.5x9x5 |
| 2246 | Purse/Shoe | Louis Vuitton handbag:[1]  "loop" hobo monogram reverse  M46311  15x10.2x3.9 |
| 2247 | Purse/Shoe | Louis Vuitton handbag:[1]  caissa hobo  rose damier ebene  12x11.5x5.75  with dustbag |
| 2248 | Purse/Shoe | Louis Vuitton handbag:[1]  airolata handbag 2 way damier Azur rose interior 12x10x4.5 with dustbag |
| 2249 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas monogram Sully  CA4191  13x10x4 |
| 2250 | Purse/Shoe | Louis Vuitton handbag:[1]  "all in" PM  18.5x12 |
| 2251 | Purse/Shoe | Louis Vuitton handbag:[1]  loop hobo monogram reverse  M46311  15x10.2x3.9 |
| 2252 | Purse/Shoe | Louis Vuitton handbag:[1]  grand palais MM monogram VVN M45898 13.4x9.4x5.9  lock and keys included |
| 2253 | Purse/Shoe | Louis Vuitton handbag:[1] Odean monogram canvas NM MM Noir  12.2x10.6x3.5  M45352 |
| 2254 | Purse/Shoe | Louis Vuitton handbag:[1]  city steamer XXL monogram with black trim  M44497  18x14x9 |
| 2255 | Purse/Shoe | Louis Vuitton sunglasses:[1] " attitude" sunglasses  metal acetate frame |
| 2256 | Purse/Shoe | Louis Vuitton sunglasses:[1] "satellite"  Z1085W  9X5  58 15145 with case used |
| 2257 | Purse/Shoe | Louis Vuitton sunglasses:[1] " attitude" sunglasses  metal acetate frame |
| 2258 | Purse/Shoe | Louis Vuitton sunglasses:[1] "rise" square frame black |
| 2259 | Purse/Shoe | Louis Vuitton sunglasses:[1] loga aviater sunglasses gold frame |
| 2260 | Purse/Shoe | Burberry cape:[1]reversible cape vintage beige cheche   43x37 (made in Italy)   8009862 M/L Cashmere |
| 2261 | Purse/Shoe | Burberry cape:[1] black cape with black tip   80070131696 100% cashmere ML |
| 2262 | Purse/Shoe | Burberry jacket:[1] black field jacket  quilted size XL 80070561648 |
| 2263 | Purse/Shoe | Burberry jacket:[1] khaki quilted coat medium length coat article 8048711/1006 archive beige XXL   72B (made in Italy)  W. Roxby |
| 2264 | Purse/Shoe | Burberry jacket:[1] khaki quilted coat medium length B4FORD0072TRA   0048711/72B  XL   5045627393307  W. Roxby |
| 2265 | Purse/Shoe | Dolce & Gabana top:[1]  black sheer long sleeve top with tags style FXF72T-JCMYO |
| 2266 | Purse/Shoe | Louis Vuitton handbag:[1] damier ebene Pegase 55 small travel  roller bag 2009 canvas in great condition some wear near wheel area includes dustbag SP2089 14x18x7 |
| 2267 | Purse/Shoe | Louis Vuitton scarf:[1] brown with copper thread  M71383  ZRZ10907542222  E chi. Logomania Shi. Marron 75x10 |
| 2268 | Purse/Shoe | Louis Vuitton handbag:[1]  zippy wallet in box NM Mahina noir  M61867  8x4x1 |
| 2269 | Purse/Shoe | Louis Vuitton handbag:[1]  reverse large monogram canvas zippy wallet M69353  8x4x1 |
| 2270 | Purse/Shoe | Christian Louboutin shoes:[1] size 37 black ribber flip flops/sandals "loubi flip flop donna flat" |
| 2271 | Purse/Shoe | Burberry scarf:[1] black with grey logo   168x30cm   8045241/71F  reversible with grey, black, red plaid on other side |
| 2272 | Purse/Shoe | Burberry scarf:[1] cape (made in Scotland) 140x135cm  gBJOHEL   GMOR   4073495/88E or 6E |
| 2273 | Purse/Shoe | Louis Vuitton handbag:[1] monogram blossom zippy coin purse in excellent like new condition 2018 4.25x3.25x.75 |
| 2274 | Purse/Shoe | Louis Vuitton handbag:[1]  Dauphine MM  shoulder bag monogram reverse brown M45958  9.4x7.3x3.9 includes dustbag |
| 2275 | Purse/Shoe | Louis Vuitton handbag:[1]  zippy Damier ebene wallet includes dustbag surface "scratch" not really visible but you can feel it 7.7x4.1x1 |
| 2276 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas monogram "rivory" with dustbag  M44546/ SD040  12.2x9.8x4.3  lock with no keys |
| 2277 | Purse/Shoe | Louis Vuitton handbag:[1]  Coussin MM black embossed bag we have black strap not gold chain strap with dustabag in box 13x9x5 |
| 2278 | Purse/Shoe | Louis Vuitton handbag:[1]  graceful damier ebene SD2138 14x13x5 (not sure @ this one, the leather feel plastic but also the seam is not matched on bottom) |
| 2279 | Purse/Shoe | Louis Vuitton handbag:[1]  "on my side" handbag   12x10x5 |
| 2280 | Purse/Shoe | Louis Vuitton handbag:[1]  Carmel Mahina FLI  M. ARIZO with dustbag   MS9303   14x16x6 |
| 2281 | Purse/Shoe | Louis Vuitton handbag:[1]  Monogram canvas pap trunk bag MS7835 with dustbag /strap/ chain/ and reciept |
| 2282 | Purse/Shoe | Louis Vuitton handbag:[1]  monogram Eclipse Saumur tote  15x41.25x5 |
| 2283 | Purse/Shoe | Louis Vuitton handbag:[1] melie black empreiente leather SD1198   12x13x5 |
| 2284 | Purse/Shoe | Louis Vuitton handbag:[1] "on the go" GM reverse monogram NZ1169 shoulder strap and dustbag included   16.1x13.4x7.5 |
| 2285 | Purse/Shoe | Louis Vuitton handbag:[1] "never full" GM tote in box   SD1167  15.7x13x7.9 |
| 2286 | Purse/Shoe | Louis Vuitton scarf:[1] monogram flow tile M78974/ZR230327729353   5300159135   "S"   14x2 in box |
| 2287 | Purse/Shoe | Louis Vuitton handbag:[1] Empreinte zip coin holder card holder blac with dustbag  5x3x0.25 |
| 2288 | Purse/Shoe | Louis Vuitton handbag:[1]  zippy wallet NM Damier ebene  NI41661 UTX  111419  8x4x1 |
| 2289 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet canvas monogram with dustbag 8x4x1 |
| 2290 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas "sarah" NM with dustbag  7.5x4x1.25 |
| 2291 | Purse/Shoe | Louis Vuitton handbag:[1] Mahina black zippy wallet  8x4x1 |
| 2292 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram (saddle type bag with tassel) burgundy inside  TJ1197   9x7.5x3 |
| 2293 | Purse/Shoe | Louis Vuitton handbag:[1] Empreinte black narrow Clemence wallet  with dustbag  P.f. Clemence noir   M60171 8x3.5x.75 |
| 2294 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram black trim bucket bag  with dustbag SD0138 |
| 2295 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram SD1198 with dustbag  14x10x7 |
| 2296 | Purse/Shoe | Louis Vuitton handbag:[1] capucini MM moonstone gray  MS9067 |
| 2297 | Purse/Shoe | Louis Vuitton handbag:[1] black shoulder bag with sliver hardware AR4148  12x12x6 |
| 2298 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet "lock me"  M61867  7.7x4.1x1 includes dustbag |
| 2299 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet "lock me"  M61867  7.7x4.1x1 includes dustbag |
| 2300 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet empriente two tone monogram  M80481 7.7x4.1x1 Black beige |
| 2301 | Purse/Shoe | Louis Vuitton handbag:[1] double zip empreiente noir/beige two tone monogram  7.9x4.9x1.2 |
| 2302 | Purse/Shoe | Louis Vuitton handbag:[1] NeoNoe monogram EmpreienteM45497   10.2x10.2x6.9 |
| 2303 | Purse/Shoe | Louis Vuitton handbag:[1] black utility crossbody Noir  M80450 8x5x3 |

| Item Number | Type of Property | Description |
|---|---|---|
| 2304 | Purse/Shoe | Louis Vuitton handbag:[1] black "blanche" with dustbag   SP1119   12.5x9.5x4.5 |
| 2305 | Purse/Shoe | Louis Vuitton handbag:[1]   "Hinia" MM Mahina black  M54354 includes dustbag   12x11.5x6.5 |
| 2306 | Purse/Shoe | Louis Vuitton handbag:[1]  "odeon" NM MM Damier Ebene  N50062   12x10x3.5 |
| 2307 | Purse/Shoe | Louis Vuitton: [ 1 ] Pouch Double Zip M. Empriente BlackDustbag GI4280 L. 8in x H. 5in. X D.1in. |
| 2308 | Purse/Shoe | Handbag: [1] Louis Vuitton "Capucines BB" Taurillion Leather N93799/ OS104121 Khaki L. 10.6 x 7.1in. X 3.5in. CITIES paperwork for Exotic Skin-Python |
| 2309 | Purse/Shoe | Handbag: [1] Louis Vuitton "On The Go" Monogram Large Empriente Black & Ivory GM M45495 16.1 in x 13.4 in. x 7.5in. |
| 2310 | Purse/Shoe | Louis Vuitton handbag:[1] "Pont 9 "Black AM FK3229 M55948 W. 9.25 in. x H. 6.75in. D. 3in. |
| 2311 | Purse/Shoe | Wallet:[1] Louis Vuitton "Porte" Compact 6 in. x 4 in. X 1 in. |
| 2312 | Purse/Shoe | Handbag: [1] Louis Vuitton "Mahina Girolata" in Galet DR0168  11.75in. x 10.75in. X 4.75in. |
| 2313 | Purse/Shoe | Handbag: [1] Louis Vuitton "Maida" Hobo Empriente Leather Black M45522/091420 13 in. x 12 in. x 6 in. |
| 2314 | Purse/Shoe | Louis Vuitton handbag:[1] Tournelle with box and dustbag, has interior wear   11.5x12x6 |
| 2315 | Purse/Shoe | Louis Vuitton handbag:[1] "Grand Palais" MM Monogram includes strap and dustbag    13.4x9.4x5.9 |
| 2316 | Purse/Shoe | Louis Vuitton coat:[1] women peacoat  size 40  with camel and hood includes dustbag |
| 2317 | Purse/Shoe | Louis Vuitton coat:[1] women's reversible zip unhooded Parka, navy and grey colored  1AAK31 |
| 2318 | Purse/Shoe | Burberry coat:[1] men's black puffer long  XXL #8044902  1006  order. 4500615173    W: Broad WaSING: 116324:A1189 |
| 2319 | Purse/Shoe | Burberry handbag:[1] black bag  includes dustbag  LL. MDARDWEII   80360811/12120215      13x11x4 |
| 2320 | Purse/Shoe | Louis Vuitton handbag:[1] Canvas monogram  9.5x8x1 with dustbag |
| 2321 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram "Surene" MM Noir  "Toile et cuirs" booklet  SD2129  with dustbag   M43772  14x10x5 |
| 2322 | Purse/Shoe | Louis Vuitton handbag:[1] "on the go" GM M. empreiente Noir  M44925/DU4199 |
| 2323 | Purse/Shoe | Louis Vuitton handbag:[1] NM Manhattan   SD0118 or SD0778  with dustbag   12x9x6 |
| 2324 | Purse/Shoe | Louis Vuitton handbag:[1] zippy wallet Damier Azur   8x4x1 |
| 2325 | Purse/Shoe | Louis Vuitton handbag:[1] artsy MM Damier Azure SD0118  16.75x11.5x7.75 (some wear inside canvas) with box and dustbag |
| 2326 | Purse/Shoe | Louis Vuitton handbag:[1] "on the go" GM M. empriente  black with dustbag M44925    16.1x13.4x7.5 |
| 2327 | Purse/Shoe | Gucci handbag:[1]  medium double G tote  black with pouch and dustbag (Dahlia tote?) 14x12.5x4 handbag# 649577/498879 pouch# 649577/498879 |
| 2328 | Purse/Shoe | Gucci handbag:[1] zip small wallet card case GG with dustbag  447989-493075  "Guccisima"  4.75x3.25x1 |
| 2329 | Purse/Shoe | Gucci handbag:[1] zip marmont coin purse with key holder  625691-1147  5x3x1 |
| 2330 | Purse/Shoe | Gucci handbag:[1] GG marmont zip around wallet black with dustbag  7.4x4.7x1 |
| 2331 | Purse/Shoe | Louis Vuitton handbag:[1] black monogram  canvas "Retiro" zippy continental  wallet  includes dustbag  8x4x0.2 |
| 2332 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram "Odeon" GM  DU2068     11x14x3  includes dustbag and box |
| 2333 | Purse/Shoe | Louis Vuitton:[1] artsy MM Empriente Be Rose  CA4188 M44456  16x12x7 |
| 2334 | Purse/Shoe | Tiffany & Company sunglasses:[1]  Brown gradient   TF4186/8015/3B/52 20 (made in Italy) |
| 2335 | Purse/Shoe | Tiffany & Company sunglasses:[1]  Tf2219-B   833454 16 140 (made in Italy) |
| 2336 | Purse/Shoe | Tiffany & Company sunglasses:[1]   aviator TF3083B  6001/95/59 15   1402N |
| 2337 | Purse/Shoe | 3260 |
| 2338 | Purse/Shoe | Louis Vuitton wallet:[1] monogram flower lock compact wallet caramel includes dustbag  P.f. flower CP MNq. Caramel M67504 year 2019 5x3.75x1 |
| 2339 | Purse/Shoe | Louis Vuittonpouch:[1] monogram canvas Toilette 15 cosmetic pouch   UB2149  5x4x2 |
| 2340 | Purse/Shoe | Louis Vuitton handbag:[1] "on the go" 2019 GM monogram Jungle  FL3129    16x13x7 |
| 2341 | Purse/Shoe | Louis Vuitton handbag:[1] "Cabas" tote GM Eclipse monogram   M45379  kind of smooshed , can be straighten, includes dustbag and pouch  17x15x8 |
| 2342 | Purse/Shoe | Louis Vuitton handbag:[1] Damier  ebene delightful  Tx 4128  15x13x4    17.3x14.5x6.3 |
| 2343 | Purse/Shoe | Louis Vuitton handbag:[1]  zippy coin purse Damier ebene  N63070    4.3x3.3x0.8 |
| 2344 | Purse/Shoe | Louis Vuitton handbag:[1]  zippy wallet NMDamier Ebene  N41661   7.7x4.1x1 |
| 2345 | Purse/Shoe | Louis Vuitton handbag:[1]  zippy wallet Black Mahina   7.7x4.1x1 |
| 2346 | Purse/Shoe | Louis Vuitton handbag:[1] monogram Mahina Beaubourg MM hobo Noir  UB0240    12.25x10x7.25 |
| 2347 | Purse/Shoe | Louis Vuitton handbag:[1] monogram Mahina Caramel- crème   M53188/ AH0149    (color outside is peachy - maybe with age?) |
| 2348 | Purse/Shoe | Louis Vuitton handbag:[1] monogram Mahina New hobo- black   AH5118-M52950 |
| 2349 | Purse/Shoe | Louis Vuitton handbag:[1] Milla MM 2 way handle and shoulder strap UB2109/M54348   12x10x6.3 |
| 2350 | Purse/Shoe | Louis Vuitton charger:[1]  charger for Tambor Herigen light  up connected watches |
| 2351 | Purse/Shoe | Louis Vuitton wallet:[1] Black empriente Portefeville pont Neuf Bifold wallet long   M61833    7x4x1 |
| 2352 | Purse/Shoe | Louis Vuitton handbag:[1] Empriente Ponte bag black  SD3187  includes box and dustbag   15x10x6 |
| 2353 | Purse/Shoe | Chanel handbag:[1] silver aged leather Gabrielle  Medium Hobo bag # in bag matches card #24862101 comes in fashionphile bag 2017 10.5x8.6x3.9 |
| 2354 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas with dustbag   #CA2128 Artsy MM  18x12.6x9.4 |
| 2355 | Purse/Shoe | Louis Vuitton handbag:[1] sac plat zipper with dustbag M45265 monogram eclipse   15x12x3.5 |
| 2356 | Purse/Shoe | Louis Vuitton handbag:[1] black "lock me tote" MM monogram chrome  MS5846   18x11x6.3 |
| 2357 | Purse/Shoe | Tom Ford handbag:[1] black tote with dustbag  POO511560  MF8R-3399-OR-CO  24x16.5x8 |
| 2358 | Purse/Shoe | Burberry coat:[1] black male puffer coat  XXL fernleigh |
| 2359 | Purse/Shoe | YSL handbag:[1] silver puffy clutch "sade" lambskin envelope argento   #655004AAAD3  with dustbag #in purse PMR655004-0921 |
| 2360 | Purse/Shoe | Louis Vuitton handbag:[1] P.f. Normandy CP Damier Ebene Noir  N60044 wallet with dustbag  5.5x4x1 |
| 2361 | Purse/Shoe | Louis Vuitton handbag:[1] Multi pouchette ACC. NV. Monogram empriente N.B  M45777  08/2021      9x5x2 or 4 (2 pouches) |
| 2362 | Purse/Shoe | Louis Vuitton handbag:[1] fallin love Coeur heart bag new  9x8x3 with dustbag |
| 2363 | Purse/Shoe | Louis Vuitton handbag:[1] Mahina galet Haumea MS5031 AH3188 12x10x5 A/B Louis Vuitton Iris Mahina Galet P.f NM wallet M60144 7.5x4x1 |
| 2364 | Purse/Shoe | Louis Vuitton handbag:[1] Hina MM  Mahina Noir  M54354  VNH 110319  with dustbag  12x11x6 |

| Item Number | Type of Property | Description |
|---|---|---|
| 2365 | Purse/Shoe | Louis Vuitton handbag:[1] grand palais MM monogram Empriente  black M45811 with lock and strap in box includes dustbag 13.4x9.4x5.9 |
| 2366 | Purse/Shoe | Louis Vuitton handbag:[1] "all in" handbag  canvas monogram   22x14 |
| 2367 | Purse/Shoe | Louis Vuitton handbag:[1] "volga" on strap monogram eclipse   9x5x2  JN2260 |
| 2368 | Purse/Shoe | Louis Vuitton handbag:[1] mens messenger bag monogram eclipse   7.5x17x2 |
| 2369 | Purse/Shoe | Louis Vuitton handbag:[1] "Wight" Damier Ebene  crossbody SD2167 Taurillion Black leather 9.2x6.5x3  N64419 includes dustbag |
| 2370 | Purse/Shoe | Louis Vuitton handbag:[1]  Damier ebene canvas zippy coin purse   4.3x3.3x0.8 |
| 2371 | Purse/Shoe | Louis Vuitton handbag:[1]  Damier ebene canvas zippy wallet  coated canvas monogram   7.7x4.1x1 |
| 2372 | Purse/Shoe | Louis Vuitton handbag:[1] district GM Damier Graphite 15x13x3.5 GM NV (pictures of front embelms tarnished although bag is NIB in dustbag) N41030 |
| 2373 | Purse/Shoe | Louis Vuitton handbag:[1] lena tote Damier MM  includes keys and locks (match unless noted)   12.5x11x7 |
| 2374 | Purse/Shoe | Louis Vuitton handbag:[1] "Girolata" Mahina tote in cream  M53915 |
| 2375 | Purse/Shoe | Louis Vuitton handbag:[1] monogram "all in"bag GM  24x16 (made in Spain) |
| 2376 | Purse/Shoe | Louis Vuitton handbag:[1] Christopher PM backpack    13x17.3x4.7 M43735 Macassar |
| 2377 | Purse/Shoe | Louis Vuitton handbag:[1] setin box graceful MM MNG Pivoine canvas monogram (pink lining) TX4108 Macasu.  B. LV card wallet PTE Mon. Rosalie MNG fuchs includes dustbag 41939-UBS118 C. speedy Rosalie canvas monogram wallet long |
| 2378 | Purse/Shoe | Louis Vuitton handbag:[1] ebene/ Damier Belmont NV MM  FL4189 with strap and tags  N60294   11x11.8x5 includes dustbag |
| 2379 | Purse/Shoe | Louis Vuitton handbag:[1]  canvas Kiimono bag black  M1618 (made in France)   17x15x5.9 |
| 2380 | Purse/Shoe | Louis Vuitton handbag:[1]  Navy empriente Melie   PS1049  12.75x12x5.5 dustbag is sketchy |
| 2381 | Purse/Shoe | Louis Vuitton handbag:[1]  Mahina brown carmel Hobo  M45522  13x127 |
| 2382 | Purse/Shoe | Louis Vuitton handbag:[1]  fold tote monogram NO. BO. CR.   M45409  9x10x6.5 |
| 2383 | Purse/Shoe | Louis Vuitton handbag:[1]  lock me ever MM black  M51395   9.75x8x4.25 |
| 2384 | Purse/Shoe | Altvzarra handbag:[1] black  leather play bag crossbody   7.5x11.7x2.75 |
| 2385 | Purse/Shoe | Louis Vuitton handbag:[1] Bastardinged with black fringe   AR0021   16x13x6 |
| 2386 | Purse/Shoe | Louis Vuitton handbag:[1]  carmel Mahina black   MS2950    13.8x15.7x6.7 |
| 2387 | Purse/Shoe | Gucci handbag:[1] backpack "Ophidia" flap GG coated   Sq8140/493075  13.5x17.5x6.5 |
| 2388 | Purse/Shoe | Burberry coat:[1] black  mid length nylon puffer coat includes dustbag    80446801 |
| 2389 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram Saumur 43 messenger bag  M42252   AR0950 (made in France) |
| 2390 | Purse/Shoe | Louis Vuitton handbag:[1] Graceful MM Damier Azule   16.1x13.8x5.5 |
| 2391 | Purse/Shoe | Louis Vuitton handbag:[1] carry all MM NM MNq  canvas monogram M46197    15x11.8x5.9 |
| 2392 | Purse/Shoe | Louis Vuitton handbag:[1] Beaubourg Hobo MM Mahina  M56084 "galet gray"   12.6x10.2x6.7 |
| 2393 | Purse/Shoe | Louis Vuitton handbag:[1] "Melie" M. empriente color visage (pink beige)  M43940 #DU2178 includes dustbag and matching wallet Louis Vuitton zippy NM monogram Empriente color visage (pink beige) NWT M63689 |
| 2394 | Purse/Shoe | Louis Vuitton handbag:[1]  zack backpack monogram M43422 includes dustbag  DR4148 |
| 2395 | Purse/Shoe | Louis Vuitton handbag:[1]  Hobo Dauphine monogram   M45195 MM DU1260 |
| 2396 | Purse/Shoe | Louis Vuitton handbag:[1] BTE CHAP S MM M. empriente Noir   DU0280 |
| 2397 | Purse/Shoe | Louis Vuitton handbag:[1] Parnassea collection Parnassea Bagatelle V. Perforated Hobo includes reciept   M94354/AH0149 |
| 2398 | Purse/Shoe | Louis Vuitton handbag:[1]  South bank Besace bag  Damier   SD2190   11x9.5x2 red interior |
| 2399 | Purse/Shoe | Louis Vuitton handbag:[1] carry it monogram M45199   5L5119n  14x15x1 |
| 2400 | Purse/Shoe | Louis Vuitton handbag:[1]  flower wallet monogram canvas long  7.5x4x1 |
| 2401 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram shoulder hat (hat box)  6x8x3 includes dustbag PL0159 |
| 2402 | Purse/Shoe | Louis Vuitton handbag:[1] slim purse wallet card holder M80348 black leather trim  includes dustbag    8x4 |
| 2403 | Purse/Shoe | Louis Vuitton handbag:[1] monogram canvas Pallas wallet with black trim  SP0150 5x4  no box. No dustbag |
| 2404 | Purse/Shoe | Louis Vuitton shoes:[1]  black slide leather monogram size 37 magnetic mules |
| 2405 | Purse/Shoe | Louis Vuitton handbag:[1] canvas monogram Melie SA1127 (residue inside bag outside is great) |
| 2406 | Purse/Shoe | Louis Vuitton handbag:[1] Christopher backpack PM Macassar monogram with black trim  M43735   31x17x4.5 |
| 2407 | Jewelry | BRACELET: [1] 14 karat white gold bracelet set with diamonds.  The bracelet weighs 17.61 grams. |
| 2408 | Jewelry | WATCH LINKS: [3] Stainless steel watch bracelet links to unknown watch |
| 2409 | Jewelry | DIAMOND: [1] Loose diamond in sealed container, approx. 0.05 carats |
| 2410 | Jewelry | RING: [1] 18 karat yellow gold Cosmos ring by Van Cleef and Arpels, 3.25 carats total weight, and 18.14 grams |